**Exhibit A**
**Natural Persons**

| Full Name | State |
| --- | --- |
| Sandra R. Evans | AK |
| | |
| Allen Alexander | AL |
| Annie W. Turpin | AL |
| Carol R. Blum | AL |
| Charles T. Marshall | AL |
| Charles Whisenant | AL |
| Elnora T. Foster | AL |
| Harvey A. Armstrong | AL |
| Jack L. Kinney | AL |
| James W. Williams | AL |
| Jo B. Patterson | AL |
| Lorene W. Mason | AL |
| Mark S. Ward | AL |
| Nora D. Whisenant | AL |
| Patricia M. Dietz | AL |
| Robert McMurrain | AL |
| Shirley A. Shrum | AL |
| W Michael Kisor | AL |
| William E. Templin | AL |
| William H. Thomas | AL |
| William M. Jenkins | AL |
| Willie Goodwin | AL |
| Bertha M. Allen | AL |
| Veldon Dean Dillingham | AL |
| | |
| Charlotte A. Goodman | AR |
| David B. Rundio | AR |
| Elmer L. Smith | AR |
| John P. Poindexter | AR |
| Kenneth J. Porter | AR |
| Leo W. Raith | AR |
| Leon Hall | AR |
| Monta A. Robertson | AR |
| Randall D. Campbell | AR |
| Ron R. Clark | AR |
| Steve G. Rundio | AR |
| Thomas G. Marbry | AR |
| Victor MacDonald | AR |

| Full Name | State |
|---|---|
| Virginia M. Emmett | AR |
| Willie Paul Mooney | AR |
|  |  |
| Barbara J. Henderson | AZ |
| Bernice M. Cuisinier | AZ |
| Brander Robinson | AZ |
| Bruce MacElrath | AZ |
| Charles W. George | AZ |
| David A. Moceri | AZ |
| David Fowler | AZ |
| David Jordan | AZ |
| David M. Wilson | AZ |
| Deanna M. Webber | AZ |
| Dorothea F. Pitcher | AZ |
| Emilie A. Bauten | AZ |
| Erika Subin | AZ |
| Frank D. Patrick | AZ |
| George C. Thompson | AZ |
| George Erickson | AZ |
| Glenn W. Thompson | AZ |
| Gloria J. Nelson | AZ |
| Helen Y. Colee | AZ |
| Issie Cantor | AZ |
| Ivan L. Boyer | AZ |
| Jack A. Alderman | AZ |
| John E. Scott | AZ |
| Jon P. Jensen | AZ |
| Joseph S. Cenatiempo | AZ |
| Judith A. Moore | AZ |
| June E. Wilmot | AZ |
| Kenneth R. Koontz | AZ |
| Kime J. Williams | AZ |
| Kris N. Cenatiempo | AZ |
| Lavaun H. Callison | AZ |
| Leila T. Taylor | AZ |
| Lewis E. Rosson | AZ |
| Lynda Bohm Kennedy | AZ |
| Lynda G. Hasler | AZ |
| Marguerite E. Wright | AZ |
| Marilyn A. Freeouf | AZ |
| Mark P. Cook | AZ |
| Neil W. Mohr | AZ |
| Norma Dlugosz | AZ |

| Full Name | State |
|---|---|
| Patricia L. Thifault | AZ |
| Patricia Nonn | AZ |
| Patricia R. Best | AZ |
| Robert A. Nelson | AZ |
| Robert G. Myers | AZ |
| Roland E. Strains | AZ |
| Scott Alloway | AZ |
| Sharon L. Parker | AZ |
| Shelby Elise Woodall | AZ |
| Sherry L. Montgomery-Downey | AZ |
| Shirley M. Budinger | AZ |
| Stephanie L. George | AZ |
| Stephen P. Aranoff | AZ |
| Suzette Abrams | AZ |
| Thomas G. Cockwell | AZ |
| Tracy J. Fowler | AZ |
| Truman Woodall | AZ |
| Warren H. White | AZ |
| William J. Cherek | AZ |
| William N. Johnson | AZ |
| William R. Leaman | AZ |
| | |
| Abel Moncallo | CA |
| Adele Perrault | CA |
| Adelina M. Noel | CA |
| Adolph J. LeBeau | CA |
| Al P. Paradise | CA |
| Alan D. Kushner | CA |
| Alan Skokan | CA |
| Albert Billinger | CA |
| Albert E. Hartman | CA |
| Albert G. LeCompte | CA |
| Albert J. Pagliuso | CA |
| Albert Markarian | CA |
| Alberta C. Campbell | CA |
| Alexander Mihich | CA |
| Alfred Mendivil | CA |
| Alfred P. Petrilli | CA |
| Alice V. Pounds | CA |
| Allan M. Beil | CA |
| Allen Cooper | CA |
| Alois Sears | CA |
| Alta F. Arthur | CA |

| Full Name | State |
|-----------|-------|
| Alta M. Ott | CA |
| Alton Brolliar | CA |
| Amelia R. Speriglio | CA |
| Andrew F. Narloch | CA |
| Andrew K. Kohl | CA |
| Angelina Gomez | CA |
| Anita F. Morrison | CA |
| Ann Therese Ban | CA |
| Annette M. Foller | CA |
| Annie M. Hall | CA |
| Annie R. Bekke | CA |
| Anthony A. Dominguez | CA |
| Anthony C. Thorne | CA |
| Anthony J. Sandoval | CA |
| Armand L. Le Page | CA |
| Arthur S. Henderson | CA |
| Artulia Hardison | CA |
| Arvel B. Chastain | CA |
| Audrey Dupuis | CA |
| Austin Gaddis | CA |
| Avie L. Clutters | CA |
| Barbara E. Walter | CA |
| Barbara Gordon | CA |
| Barbara J. Wagaman | CA |
| Barbara L. Jenkins | CA |
| Barbara Morrison | CA |
| Barbara O'Donnell | CA |
| Barbara Vollan | CA |
| Barney H. Taylor | CA |
| Barry T. Wrighten | CA |
| Barry Underwood | CA |
| Beatrice Frank | CA |
| Beatrice Hoper | CA |
| Belva Lindblad | CA |
| Bernard M. Loth | CA |
| Bernice H. Stager | CA |
| Bessie L. Havens | CA |
| Bettie E. Davis | CA |
| Betty Ann Damrel | CA |
| Betty G. Hunter-Boone | CA |
| Betty I. Slaughter | CA |
| Betty J. Lambert | CA |
| Beverly Ann Leigh - Godart | CA |

| Full Name | State |
| --- | --- |
| Beverly M. Dumas | CA |
| Bill Hansen | CA |
| Billie E. McColeman | CA |
| Bob Hollenback | CA |
| Bobby E. Bruns | CA |
| Bobby M. Masumoto | CA |
| Bonnie M. Hooley | CA |
| Brenda Caswell-Allen | CA |
| Brent L. Keebaugh | CA |
| Brett C. Massie | CA |
| Bruce Battaglia | CA |
| Bruce Pourhassanian | CA |
| Bryson Biehn | CA |
| Calvin W. Hunsinger | CA |
| Carl Alexander | CA |
| Carl E. Dolbee | CA |
| Carl E. Landreth | CA |
| Carl H. Klebe | CA |
| Carl R. Linderman | CA |
| Carl W. Knuth | CA |
| Carol A. Heft | CA |
| Carol Howard | CA |
| Carol J. Cruzen | CA |
| Carole Thetford | CA |
| Caroline L. Ramirez | CA |
| Carolyn A. Emord | CA |
| Carolyn E. Divens | CA |
| Carolyn M. Hasty | CA |
| Carrol Jahn | CA |
| Carroll L. Martin | CA |
| Carson L. Storer | CA |
| Carter Wood | CA |
| Catherine C. Chandler | CA |
| Catherine S. Lee | CA |
| Cecile M. Houlemard | CA |
| Cecile V. Brown | CA |
| Charles G. McAllister | CA |
| Charles J. Ford | CA |
| Charles M. Barnett | CA |
| Charles M. Browning | CA |
| Charles R. Chandler | CA |
| Charles W. Herr | CA |
| Cheryl L. Busby | CA |

| Full Name | State |
| --- | --- |
| Chester R. Arnold | CA |
| Chester R. Severance | CA |
| Christine M. Garrison | CA |
| Christopher M. Ferrero | CA |
| Cindy A. Baldwin | CA |
| Clarence A. Norman | CA |
| Clarence C. Sheppler | CA |
| Clarice J. Stern | CA |
| Claude W. Bess | CA |
| Claudine F. Mitsch | CA |
| Clifford Drury | CA |
| Clifford E. Donley | CA |
| Clifford R. Harper | CA |
| Clifton M. Garbett | CA |
| Clifton S. Wood | CA |
| Clyde L. Whitmire | CA |
| Clyde W. Helton | CA |
| Connie J. Leas-Ledington | CA |
| Constance E. Tyson | CA |
| Corry J. Nouwels | CA |
| Cynthia L. Kushner | CA |
| Dale Ekiert | CA |
| Dale W. Killion | CA |
| Daniel O'Donnell | CA |
| Daniel R. Scott | CA |
| Daphne Fox | CA |
| Darlene R. Van Ruler (Roorda) | CA |
| Darline A. Coughtry | CA |
| Darrel L. Teeters | CA |
| Darrell R. Davis | CA |
| Dave L. Fisher | CA |
| David A. Russ | CA |
| David B. Bakker | CA |
| David C. Machgan | CA |
| David D. Welty | CA |
| David Fairfield | CA |
| David G. Danchuk | CA |
| David Miller | CA |
| David R. Galli | CA |
| David R. Hall | CA |
| David R. Tate | CA |
| David R. Templeton | CA |
| Dawn C. Van Houten | CA |

| Full Name | State |
| --- | --- |
| Dean Chilton | CA |
| Dean L. Killion | CA |
| Deborah L. Bermudez | CA |
| Debra A. Kelley | CA |
| Debra A. Ohanian | CA |
| Debra L. Dysart | CA |
| Debra L. Eggleston | CA |
| Del H. Williams | CA |
| Delia M. Moore | CA |
| Delphine R. Austin | CA |
| Delwin R. Morris | CA |
| Dena Dorothy Crabtree | CA |
| Denise Franklin (Murad) | CA |
| Denise R. Oneto | CA |
| Dennis Halliday | CA |
| Dennis J. Shaw | CA |
| Dennis J. Zasadny | CA |
| Dennis M. Neves | CA |
| Desyl E. Neel | CA |
| Diana L. Anderson | CA |
| Diane Copelan | CA |
| Dolores D. Mefford | CA |
| Don Raef | CA |
| Donald A. Garnier | CA |
| Donald E. Dill | CA |
| Donald F. Winters | CA |
| Donald L. Hodges | CA |
| Donald L. Hofmann | CA |
| Donald R. Mueller | CA |
| Donald T. Williams | CA |
| Donna B. McDonnell | CA |
| Donna J. Baird | CA |
| Donna J. Landreth | CA |
| Donna L. McGrane | CA |
| Dora P. Cobb | CA |
| Doris E. Ray | CA |
| Doris L. Eakins | CA |
| Doris M. Nichols | CA |
| Doris R. Sprengel | CA |
| Dorothea E. Kelley | CA |
| Dorothea G. Debord | CA |
| Dorothy E. Lightner | CA |
| Dorothy E. Shepherd (Reynolds) | CA |

| Full Name | State |
|-----------|-------|
| Dorothy F. Wissler | CA |
| Dorothy J. McCarthy | CA |
| Dorothy J. Wall | CA |
| Dorothy L. Noble | CA |
| Dorothy L. Riley | CA |
| Dorothy M. Thomas | CA |
| Dorothy O. Holland | CA |
| Dorothy Yachcik | CA |
| Douglas E. Donahue | CA |
| Doyle L. Rolston | CA |
| Dwane A. Stephens | CA |
| E Donald Ainge | CA |
| E Gerard Mannion | CA |
| Earl E. Goodway | CA |
| Earle B. Reese | CA |
| Edith N. Sakamoto | CA |
| Edna Fong | CA |
| Edward Butler | CA |
| Edward C. Wayne | CA |
| Edward C. Weiner | CA |
| Edward E. Danielson | CA |
| Edward E. Ross | CA |
| Edward J. Boland | CA |
| Edward Morrison | CA |
| Edwardo G. Diaz | CA |
| Edwin J. Ward | CA |
| Eileen M. Bowden | CA |
| Elaine P. Hartnett | CA |
| Eleanor J. Michon | CA |
| Eleanor Siqueiros | CA |
| Elisa B. Johnson | CA |
| Elizabeth A. Anderson | CA |
| Elizabeth L. Huelsbeck | CA |
| Elizabeth Linden | CA |
| Elizabeth Shoffner | CA |
| Elmer Everett | CA |
| Eloise Dahneke | CA |
| Elva Townsend | CA |
| Emie Kaida | CA |
| Emma J. Thagard | CA |
| Emma L. Jordan | CA |
| Emmet Miller | CA |
| Enriqueta B. Nunez | CA |

| Full Name | State |
|-----------|-------|
| Erik M. Huber | CA |
| Ernest B. Wollenzein | CA |
| Ernest H. Wiebe | CA |
| Ernest J. Townsend | CA |
| Ernest J. Walsh | CA |
| Ernest Ranallo | CA |
| Ernest Vandever | CA |
| Ernesto H. Artiaga | CA |
| Esmeralda M. Cazneau | CA |
| Estella M. McAllister | CA |
| Estella Q. Perez | CA |
| Esther E. Ayala | CA |
| Eugene A. Kreb | CA |
| Eugene C. Boultinghouse | CA |
| Eugene E. DeHart | CA |
| Eugene G. Blackler | CA |
| Evelyn F. Stice | CA |
| Evelyn I. Deitschman | CA |
| Evelyn Y. Cawagas | CA |
| Everett C. Jahr | CA |
| Fay A. Rae | CA |
| Fidel Gonzalez | CA |
| Florence J. Elser | CA |
| Floyd E. Hulburt | CA |
| Floyd J. Smith | CA |
| Floyd M. Bollard | CA |
| Frances L. Freund | CA |
| Frances M. Burton | CA |
| Francine E. Sowle | CA |
| Frank P. Hughes | CA |
| Frank R. Little | CA |
| Frank Rossi | CA |
| Frank S. Ramos | CA |
| Frank W. Dunst | CA |
| Fred L. Hunter | CA |
| Frederick E. Maynard | CA |
| Gary L. Bohn | CA |
| Gaylon E. Ryno | CA |
| Gene A. Hesse | CA |
| George D. Clark | CA |
| George Dicu | CA |
| George E. Schell | CA |
| George McJunkin | CA |

| Full Name | State |
| --- | --- |
| Georgia E. Park | CA |
| Gerald B. Cullen | CA |
| Gerald E. Trager | CA |
| Gerald L. Leiran | CA |
| Gerald R. Rietzel | CA |
| Gerard Reilly | CA |
| Gerino M. Astudillo | CA |
| Gilbert Bettger | CA |
| Gioia McLeod | CA |
| Gladys Oftedal | CA |
| Glen M. Mapes | CA |
| Glenda A. Mendivil | CA |
| Glenn Traut | CA |
| Glenn W. Clark | CA |
| Gloria M. Medrano | CA |
| Gloria Ponce | CA |
| Gordon D. Shapiro | CA |
| Grace M. Jurek | CA |
| Greg Flores | CA |
| Gregory A. Ebey | CA |
| Gregory A. Trujillo | CA |
| Gregory Lopez-Marchand | CA |
| Greta M. Fischer | CA |
| Gwendolyn Buck | CA |
| Harold A. Geer | CA |
| Harold J. Hall | CA |
| Harold J. Snyder | CA |
| Harriett L. Van Natta | CA |
| Harriette S. Pullen | CA |
| Harriette V. Walder | CA |
| Harrison G. Smitton | CA |
| Harry R. Kelley | CA |
| Hazel A. Borgeson | CA |
| Hazel L. Lent | CA |
| Helen Delong | CA |
| Helen L. Schindler | CA |
| Helen L. Simmons | CA |
| Helen M. Helfrich | CA |
| Helen Martinez | CA |
| Helen S. Collins | CA |
| Helen V. Elliott | CA |
| Helen V. Kudlac | CA |
| Helen Young | CA |

| Full Name | State |
| --- | --- |
| Helga A. Butler | CA |
| Helga H. Cichlar | CA |
| Henrietta Wilhelmi | CA |
| Henriette J. Korody | CA |
| Herbert D. O' Neal | CA |
| Hildegard P. Toms | CA |
| Hilton D. Jones | CA |
| Hjordis A. Hartl | CA |
| Hortense McBride | CA |
| Howard E. Juhl | CA |
| Howard G. Sartin | CA |
| Howard I. Putnam | CA |
| Howard Roth | CA |
| Howard Sakamoto | CA |
| Hoyt R. Duboise | CA |
| Hugh Duggan | CA |
| Hulbert C. Elliott | CA |
| Imogene L. McKendry | CA |
| Inez C. Fordyce | CA |
| Irene Almero-Lloyd | CA |
| Isobel Monkman | CA |
| Itsuko Meyer | CA |
| Iva Hartman | CA |
| J Russell Anders | CA |
| Jack A. Morgan | CA |
| Jack E. Nichols | CA |
| Jack S. Doran | CA |
| Jacqueline M. Brophy | CA |
| James B. Baker | CA |
| James E. Fletcher | CA |
| James Edgar | CA |
| James F. Tangney | CA |
| James H. Blevins | CA |
| James J. Nassar | CA |
| James Kelley | CA |
| James L. Watts | CA |
| James M. Birkey | CA |
| James M. Egbert | CA |
| James M. Kelly | CA |
| James M. Panigada | CA |
| James P. Andersen | CA |
| James R. Rau | CA |
| Jane O. Peterson | CA |

| Full Name | State |
|---|---|
| Jane W. Vehrencamp | CA |
| Janet K. Higgason | CA |
| Janice E. Williams | CA |
| Janice L. Dobbs | CA |
| Jean Marmo | CA |
| Jean Vaughn | CA |
| Jeanette C. Weaver | CA |
| Jeanne Billings | CA |
| Jeanne M. Francis | CA |
| Jeanne M. Hague | CA |
| Jennifer L. Tidwell | CA |
| Jerome B. Hawkins | CA |
| Jerome Rheault | CA |
| Jerrie M. Hill | CA |
| Jerry A. Williams | CA |
| Jerry Greif | CA |
| Jesus G. Lopez | CA |
| Jesus Navarro | CA |
| Jim Strawbridge | CA |
| Joan A. Gaffney | CA |
| Joan Doughty Patterson | CA |
| Joann B. Bess | CA |
| Joann B. Cordova | CA |
| JoAnn M. Chadwell | CA |
| Joanne L. Prizio | CA |
| Joey F. Mackowiak | CA |
| John A. Simpson | CA |
| John C. Berryman | CA |
| John C. Downing | CA |
| John F. Helfrich | CA |
| John J. Hand | CA |
| John J. Hyndman | CA |
| John K. Hanson | CA |
| John Klein | CA |
| John L. McManus | CA |
| John M. Hayward | CA |
| John Nicoletto | CA |
| John R. Beckwith | CA |
| John R. Hixson | CA |
| John S. Ruffo | CA |
| Johnny Stallworth | CA |
| Jonette Yazzie | CA |
| Jorge H. Duran | CA |

| Full Name | State |
| --- | --- |
| Joseph A. Vargas | CA |
| Joseph F. Quackenbush | CA |
| Joseph J. Fitzsimmons | CA |
| Joseph M. Ward | CA |
| Joseph Odette | CA |
| Joseph T. Asselin | CA |
| Joseph W. Monroe | CA |
| Josie H. Vanetti | CA |
| Joyce D. Rau | CA |
| Juan Lopez | CA |
| Juanita Huffman | CA |
| Juanita M. Vega | CA |
| Judith L. Rosenberg | CA |
| Judith Michalski | CA |
| Judy A. Sohegian | CA |
| Judy E. Harris | CA |
| Judy K. Hill | CA |
| Julia A. Oliver | CA |
| Julia D. Kimpel | CA |
| Julia K. Johnson | CA |
| June N. Bowman | CA |
| Justine M. Fitzer | CA |
| Kami J. Johnson | CA |
| Karen D. Boga | CA |
| Karen J. Risner | CA |
| Karin Puleo | CA |
| Karl K. Ruehl | CA |
| Karyl R. Morris | CA |
| Katherine B. Magann | CA |
| Katherine Turnbow | CA |
| Kathleen H. Boughner | CA |
| Kathryn L. Yahnke | CA |
| Kathy A. Mines | CA |
| Kay McKelvey | CA |
| Kazuyoshi Kaida | CA |
| Keith Garton | CA |
| Keith L. Waters | CA |
| Kenneth D. Cenatiempo | CA |
| Kenneth F. Cassel | CA |
| Kevin J. Rathbun | CA |
| Kevin J. Wren | CA |
| Kevin P. Wilkens | CA |
| La Drew Marconette | CA |

| Full Name | State |
|---|---|
| Lany A. Cahill | CA |
| Larry A. Puckett | CA |
| Larry Arnold | CA |
| Larry D. Smith | CA |
| Larry D. Wood | CA |
| Larry J. Bendall | CA |
| Larry W. McGee | CA |
| Laura J. Evans | CA |
| Laurie A. Cypher | CA |
| LaVerne B. Simmons | CA |
| Laverne M. Huntoon | CA |
| Lawrence E. Kelley | CA |
| Lealyn K. Sims | CA |
| Lee M. Caldwell | CA |
| Leland J. Goldhammer | CA |
| Leode G. Franklin | CA |
| Leona E. Davis | CA |
| Leslie C. Stipek | CA |
| Leslie W. Thomas | CA |
| Leslie Y. Sang | CA |
| Lester J. Lester | CA |
| Lester L. Miller | CA |
| Lila E. Emmons | CA |
| Lilly H. Hofmann | CA |
| Lilyan P. Snyder | CA |
| Lincoln L. Ragle | CA |
| Linda A. Cabel | CA |
| Lloyd B. Christiansen | CA |
| Lloyd W. Norman | CA |
| Lois Arnold | CA |
| Lois C. Ferro | CA |
| Lois F. Hanson | CA |
| Lois J. Norman | CA |
| Lois K. Collie | CA |
| Lola M. Rupert | CA |
| Lonny Catlin | CA |
| Loren G. Tunstall | CA |
| Loretta M. Chamberlin | CA |
| Lori L. Chastain | CA |
| Lorraine A. White | CA |
| Lorraine I. Taylor | CA |
| Lorraine M. Wassink | CA |
| Lou Ann Schlichter | CA |

| Full Name | State |
| --- | --- |
| Louis Clark | CA |
| Louis F. Thomas | CA |
| Loyd K. Berna | CA |
| Lucia F. Bender | CA |
| Lucille Woods | CA |
| Ludene W. Trewett | CA |
| Ludlow A. Fernandes | CA |
| Luella M. Richter | CA |
| Luis A. Martinez | CA |
| Lupe V. Piccard | CA |
| M Frances Hughes | CA |
| Mahendra B. Bhakta | CA |
| Margaret A. Clark | CA |
| Margaret B. Miller | CA |
| Margaret Dolan | CA |
| Margaret J. Sandbo | CA |
| Margaret Morschauser | CA |
| Margie M. McLain | CA |
| Marguerite J. Herbst | CA |
| Maria Tanner | CA |
| Marian C. Maxwell | CA |
| Marie T. DeMartini | CA |
| Marilee Scholl | CA |
| Marilyn Chilton | CA |
| Marion D. Anderson | CA |
| Marjorie A. Brunck | CA |
| Marjorie D. O' Leary | CA |
| Marjorie S. Matson | CA |
| Marla Windish | CA |
| Marlene J. Proctor | CA |
| Marlene M. Norton | CA |
| Marlou D. Casebier | CA |
| Marlyle McDonald | CA |
| Martha J. Haddenham | CA |
| Marvin H. Smith | CA |
| Marvin S. Green | CA |
| Mary A. Burson | CA |
| Mary A. Dominguez | CA |
| Mary Burczyk | CA |
| Mary E. Hinshaw | CA |
| Mary E. Hoecker | CA |
| Mary E. Maybury | CA |
| Mary F. Carter | CA |

| Full Name | State |
| --- | --- |
| Mary Gallen | CA |
| Mary Grace Clark | CA |
| Mary Hatzidakis | CA |
| Mary J. LaVigne | CA |
| Mary Jane Nelson | CA |
| Mary L. Albiso | CA |
| Mary Noonan | CA |
| Mary P. Delgado | CA |
| Mary R. Ebey | CA |
| Mary R. Fossett | CA |
| Mary Sartin | CA |
| Mary-Anne Gustafson | CA |
| MaryJane H. Stiles | CA |
| Max Bogner | CA |
| May L. Moser | CA |
| Melba J. Sannar | CA |
| Melissa A. Slater | CA |
| Melvin R. Noeker | CA |
| Michael E. Barnhill | CA |
| Michael E. Eberth | CA |
| Michael K. Hopper | CA |
| Michael Nakhimovsky | CA |
| Michele L. Allen | CA |
| Michelle D. Ennis | CA |
| Miervaldis K. Mierins | CA |
| Miguel Quijas | CA |
| Mike Steinsnyder | CA |
| Mildred L. Bowman | CA |
| Milinda Neilson (Searcy) | CA |
| Millie L. Osnes | CA |
| Nancy J. Belvedere | CA |
| Nancy J. Whiteley | CA |
| Nancy P. Luse | CA |
| Nelson A. Alexander | CA |
| Nereida Collazo | CA |
| Nicholas D. Mott | CA |
| Nicky Boehme | CA |
| Nona M. Hoover | CA |
| Norman L. Heath | CA |
| Norman P. Walker | CA |
| Novella B. Manning | CA |
| O Mercedes D. Beavers | CA |
| Oliver W. Marr | CA |

| Full Name | State |
|---|---|
| Olivia V. Garcia | CA |
| Opal J. Stevens | CA |
| Orval F. Buck | CA |
| Oscar Park | CA |
| Otto M. Henderson | CA |
| Pamela J. Hollenback | CA |
| Patricia A. Novoselac | CA |
| Patricia A. Scott-Patterson | CA |
| Patricia A. Udale | CA |
| Patricia J. Van Vuren | CA |
| Patricia M. DeFries | CA |
| Patti Lynn Hale | CA |
| Paul Ash | CA |
| Paul D. Flores | CA |
| Paul De Ham | CA |
| Paul F. Nunez | CA |
| Paul J. Reed | CA |
| Paul R. Cannelora | CA |
| Paul R. Lynch | CA |
| Pauline Archer | CA |
| Pauline B. Sherman | CA |
| Paz R. Camacho | CA |
| Pearl R. Rasmussen | CA |
| Peggy J. Brune | CA |
| Penny K. Diebolt | CA |
| Peter Cecil Moore | CA |
| Philip J. Boos | CA |
| Philip Joe Golden | CA |
| Philip Yourdon | CA |
| Phyllis A. Kudler | CA |
| Priscilla Kent | CA |
| R Darlene Fuller | CA |
| Raj K. Berry | CA |
| Ralph Cyr | CA |
| Ralph Kipper | CA |
| Raymond D. Hewitt | CA |
| Raymond J. Scaramella | CA |
| Raymond K. Ross | CA |
| Raymond L. Hernandez | CA |
| RC Hollenback | CA |
| Rebecca Borg Orta | CA |
| Rebecca Rossi | CA |
| Reta B. Hunter | CA |

| Full Name | State |
|---|---|
| Reva Davis | CA |
| Rex E. Howard | CA |
| Ricardo Torrero | CA |
| Richard A. Davis | CA |
| Richard A. Parrott | CA |
| Richard A. Smith | CA |
| Richard D. McGrane | CA |
| Richard J. Andersen | CA |
| Richard J. Mines | CA |
| Richard J. Wagner | CA |
| Richard K. Olson | CA |
| Richard L. Prossen | CA |
| Richard McGrane | CA |
| Richard N. Brown | CA |
| Richard Phillip Howerton | CA |
| Richard R. Powell | CA |
| Richard W. Stroeder | CA |
| Rita D. Gray | CA |
| Robert A. Pettingill | CA |
| Robert A. Santucci | CA |
| Robert B. Luirette | CA |
| Robert Black | CA |
| Robert C. Cluse | CA |
| Robert C. Hollenback | CA |
| Robert D. McDaniel | CA |
| Robert D. McDougall | CA |
| Robert D. Nelson | CA |
| Robert E. Coser | CA |
| Robert E. Grissom | CA |
| Robert F. Kimpel | CA |
| Robert G. Cruzen | CA |
| Robert G. Glidewell | CA |
| Robert J. Sarhad | CA |
| Robert J. Valentine | CA |
| Robert L. Beckenhauer | CA |
| Robert L. Crawford | CA |
| Robert L. Currie | CA |
| Robert M. Lange | CA |
| Robert R. Avrit | CA |
| Robert Riehn | CA |
| Robert S. LeMasurier | CA |
| Robert S. St. Clair | CA |
| Robert T. Morris | CA |

| Full Name | State |
| --- | --- |
| Roberta Kerdraon | CA |
| Rodney A. Roorda | CA |
| Roger A. Green | CA |
| Roger H. Lindeman | CA |
| Roger J. Lambert | CA |
| Roger L. Latham | CA |
| Roger Leo Violette | CA |
| Ron J. Silva | CA |
| Ronald Codling | CA |
| Ronald Cupp | CA |
| Ronald E. Dawson | CA |
| Ronald Jung | CA |
| Rora J. Tanner | CA |
| Rosaline H. Melin | CA |
| Roy A. Daniels | CA |
| Roy C. Lacy | CA |
| Royd L. Rosenquist | CA |
| Russell H. Schultz | CA |
| Russell H. Whalen | CA |
| Russell L. Brown | CA |
| Ruth Evans | CA |
| Ruth J. Bishop | CA |
| Ruth M. Lindeman | CA |
| Rutherford B. Browning | CA |
| Sally M. Dunn | CA |
| Sam Leaphart | CA |
| Samir Zughbaba | CA |
| Sandra A. Munsil | CA |
| Sandra L. Long | CA |
| Senon Totor | CA |
| Sharon L. McGee | CA |
| Sharron J. Covington | CA |
| Shawn P. McLaughlin | CA |
| Sherry L. DeVol | CA |
| Shirley A. Casas | CA |
| Shirley J. Storer | CA |
| Shirley Knowles | CA |
| Shirley Palmer | CA |
| Shunn-Huah Huang | CA |
| Sibyl W. Parker | CA |
| Stanley E. Hignett | CA |
| Stanley K. Burson | CA |
| Stanley Truttman | CA |

| Full Name | State |
|-----------|-------|
| Stephen Ray Faris | CA |
| Stephen S. Piszczek | CA |
| Stephen W. Brittain | CA |
| Steve Gainey | CA |
| Steven Yannicelli | CA |
| Sue Cooper | CA |
| Sue J. Baxter | CA |
| Susan H. Lara | CA |
| Susan Matzner | CA |
| Susan Rodrigues | CA |
| Tara L. Keebaugh | CA |
| Terrance L. Besso | CA |
| Thelma G. Dauz | CA |
| Theodor G. Santel | CA |
| Theodore W. Gong | CA |
| Theresa M. Knitter | CA |
| Thomas D. Black | CA |
| Thomas E. Royster | CA |
| Thomas F. Staz | CA |
| Thomas L. Burgess | CA |
| Thomas L. Lara | CA |
| Thomas O'Donnell | CA |
| Thomas R. Connor | CA |
| Thomas S. Flannery | CA |
| Thomas W. Hampton | CA |
| Timothy G. Cronin | CA |
| Timothy J. Brune | CA |
| Timothy W. Stranske | CA |
| Toby W. Salo | CA |
| Todd M. Follick | CA |
| Tracy E. Mahoney | CA |
| Troy L. Johnson | CA |
| Tyler A. Lawrence | CA |
| Una A. Oxner | CA |
| Vearis L. Calomee | CA |
| Veda B. Marmion | CA |
| Vernon C. Martin | CA |
| Veronica Tomoni | CA |
| Vincent R. Flores | CA |
| Virginia L. Reynolds | CA |
| Virginia Pagliuso | CA |
| Virginia W. Turner | CA |
| Walter Anderegg | CA |

| Full Name | State |
| --- | --- |
| Walter C. White | CA |
| Walter E. Piotter | CA |
| Walter F. Schilling | CA |
| Walter J. Horst | CA |
| Walter L. Binggeli | CA |
| Warren G. Cook | CA |
| Wayde M. Baltzer | CA |
| Wayne P. Reagan | CA |
| Weldon W. Whiteley | CA |
| Wesley Barnett | CA |
| William C. Reeves | CA |
| William D. Hummel | CA |
| William E. Peaker | CA |
| William F. Burns | CA |
| William F. Koupeny | CA |
| William Firebaugh | CA |
| William J. Huelsbeck | CA |
| William J. Wolterstorff | CA |
| William L. Dunlop | CA |
| William L. Weis | CA |
| William R. Kimpel | CA |
| William R. Mitsch | CA |
| William R. Priest | CA |
| William S. Byford-Brown | CA |
| William T. Rasmussen | CA |
| Yuh-Der Lai | CA |
| Zelda A. Harvey | CA |
| Zenaida De La Cruz | CA |
| Zenobia Landell McKay | CA |
| Jim Jennings | CA |
| John Jennings | CA |
| Isobell Monkman | CA |
| Ralph J.C. Evans | CA |
| G. Brent Evans | CA |
| Ruth Jenkins | CA |
| Elizabeth Schoffner | CA |
| | |
| Albert Gaillard | CO |
| Albert J. Neill | CO |
| Alice E. Poulos | CO |
| Andrew J. Hemphill | CO |
| April Holthaus | CO |
| Barry J. Boulden | CO |

| Full Name | State |
|---|---|
| Bernice I. Noble-Acuff | CO |
| Beth Hardy | CO |
| Bobby R. Gibson | CO |
| Carol A. Wehling | CO |
| Carol J. Wood | CO |
| Christy C. Richards | CO |
| Connie A. Morris | CO |
| David L. Jackson | CO |
| David M. Young | CO |
| Donald D. Nicholas | CO |
| E Glenn McClain | CO |
| Ed Seitz | CO |
| Ellen E. Schelling | CO |
| Francis L. Roundy | CO |
| Fred M. Casey | CO |
| Frederick L. Maes | CO |
| Gary K. Osteen | CO |
| Gary L. Baker | CO |
| Gordon Wyant | CO |
| Harold G. Steinhoff | CO |
| Heather J. Kuzmich | CO |
| Irene Gregory | CO |
| James W. Sullivan | CO |
| Kiyo Boyd | CO |
| Larry L. Alloway | CO |
| Leslie A. Van Vleet | CO |
| Lynn M. Bulmer | CO |
| Mary Ann Crabtree-Younger | CO |
| Mary Ann Russell | CO |
| Mary L. Sullivan | CO |
| Michael A. Gargaro | CO |
| Milo Covey | CO |
| Nancy L. Casey | CO |
| Nordean A. Mustain | CO |
| Patricia J. Gressett | CO |
| Paul C. Klimas | CO |
| Randa Y. Lee | CO |
| Randolph J. Harris | CO |
| Ray E. Larson | CO |
| Richard P. Heuermann | CO |
| Robert James Novotny | CO |
| Ronald H. Hoffman | CO |
| Sandra A. Wait | CO |

| Full Name | State |
| --- | --- |
| Setan A. Lee | CO |
| Shirley A. Carpenter | CO |
| Suzanne L. Gerber | CO |
| Thomas G. Gressett | CO |
| Thomas J. Gray | CO |
| Tracy A. Van Vleet | CO |
| Vera J. Cook | CO |
| Lynn E. O'Neal | CO |
| Alfred J. Windler | CO |
| | |
| Charlotte H. Hickey | CT |
| Cheryl Rattenni | CT |
| Demunda Perrys | CT |
| Dolores Black | CT |
| Dominic P. Pedrolini | CT |
| Edward J. Zimmer | CT |
| Frederick J. Statkiewicz | CT |
| Gary J. Jones | CT |
| Gary S. Levine | CT |
| Harold T. Flanagan | CT |
| Henry Kwiatkowski | CT |
| Hing K. Sun | CT |
| Joaquim F. Branco | CT |
| John F. Ribeiro | CT |
| Joseph A. Bendas | CT |
| Kenneth J. Lavoie | CT |
| Lawrence Seidel | CT |
| Leo P. Roberge | CT |
| Lucy R. Powers | CT |
| Marianna T. Bendas | CT |
| Marjorie K. Lyman | CT |
| Myrna Paulhus | CT |
| Narendra N. Patel | CT |
| Pauline F. McFarland | CT |
| Pavel Wilson | CT |
| Ralph W. Hall | CT |
| Reid A. Matthews | CT |
| Richard C. Lyman | CT |
| Robert J. Harrington | CT |
| Robert Levine | CT |
| Robert R. Barrows | CT |
| Thomas R. Hickey | CT |
| Vernon D. Caulkins | CT |

| Full Name | State |
|-----------|-------|
| John Nickles | CT |
| | |
| Donald L. Freeburn | DE |
| John E. Arsenault | DE |
| Robert E. Del Collo | DE |
| | |
| Ada M. Heckman | FL |
| Adam Houston | FL |
| Alice K. Smith | FL |
| Allen Walz | FL |
| Alma Tilghman | FL |
| Andre R. Blais | FL |
| Andrea O' Meally | FL |
| Angelina A. Stanley | FL |
| Angelina M. Graci | FL |
| Ann D. Anthony | FL |
| Anna T. Ledger | FL |
| Annie M. Thornton | FL |
| Anthony Demarco | FL |
| Anthony J. Mancuso | FL |
| Anthony P. Menditto | FL |
| Anthony S. Aiello | FL |
| Aubrey G. Sewell | FL |
| Audie A. Watson | FL |
| Audre M. Game | FL |
| Aurora R. Martin | FL |
| Barbara I. Kline | FL |
| Barbara Jean Veargis | FL |
| Barbara M. Festger | FL |
| Barbara Meier Andrews | FL |
| Barbara Suzan Vail | FL |
| Barbara Tilney | FL |
| Barney Bronstein | FL |
| Berdeana Knurek | FL |
| Bernice Rule | FL |
| Bernice W. Rule | FL |
| Bess Ellen Fawcett | FL |
| Bessie M. Collinsworth | FL |
| Beth Horning | FL |
| Betty J. Smith | FL |
| Beverly M. Gordon | FL |
| Bobbie Bentley | FL |

| Full Name | State |
|---|---|
| Bonita D. Warren | FL |
| Brian Priestly | FL |
| Bruce A. Wood | FL |
| Burton A. Pierce | FL |
| Carl H. Maederer | FL |
| Carol A. Behn | FL |
| Caroline Webster | FL |
| Catherine G. Russell | FL |
| Catherine Sasse | FL |
| Catherine V. Carlisi | FL |
| Cecelia Ann Magnuson | FL |
| Charles Floyd | FL |
| Charmaine S. Brown | FL |
| Chesterman R. Bowes | FL |
| Christina Lynn Freeman (Hughes) | FL |
| Cindy W. Baggett | FL |
| Claudette C. Clunan | FL |
| Claudette Fraser | FL |
| Cleopatra Locke | FL |
| Cynthia J. McGuire | FL |
| Dahlia Guppy-Awon | FL |
| Dale F. Kluska | FL |
| Dale L. Kimmel | FL |
| Dale T. Martin | FL |
| Dallas W. Roller | FL |
| David & Katherine Schrempf | FL |
| David D. Acuff | FL |
| David H. Renschen | FL |
| David M. Caruthers | FL |
| David W. Teague | FL |
| Debora M. Hughes | FL |
| Derrick R. Huslin | FL |
| Diane C. Lynn | FL |
| Diane H. Robinson | FL |
| Diane L. Robinson | FL |
| Don Sullenberger | FL |
| Donald Beatty | FL |
| Donald Tindall | FL |
| Donald W. Clark | FL |
| Doreen Bernard | FL |
| Dorothy L. Crandall | FL |
| Earl D. Gump | FL |
| Edward Beebe | FL |

| Full Name | State |
| --- | --- |
| Edward G. Smith | FL |
| Edward W. Herrman | FL |
| Edward W. Mandel | FL |
| Edwin Karinski | FL |
| Eileen J. Maederer | FL |
| Elizabeth A. Councill | FL |
| Elizabeth Grossman | FL |
| Elizabeth J. Yount | FL |
| Elizabeth Yount | FL |
| Elnora B. Kilmer | FL |
| Emma S. Wood | FL |
| Evangelina Singleton | FL |
| Evelyn E. Meredith | FL |
| Fay Freedman | FL |
| Fearl L. Gage | FL |
| Florance E. Frankle | FL |
| Floret McLean | FL |
| Frances Bruce | FL |
| Francis H. Fowler | FL |
| Frank A. Falcone | FL |
| Frank D. Maggilini | FL |
| Frank E. Humes | FL |
| Frank E. Olive | FL |
| Fred E. Wise | FL |
| Gaetano Iurilli | FL |
| Gary C. Galante | FL |
| Gary J. Herbek | FL |
| Gary R. Weaver | FL |
| Gaylon O. White | FL |
| Genavie F. Villanti | FL |
| George F. Smith | FL |
| George Rausler | FL |
| Gerald G. Goebel | FL |
| Gert B. Binning | FL |
| Gertrude E. Kirk | FL |
| Giovanni F. Giammanco | FL |
| Glenn A. Padgett | FL |
| Gloria J. Harney | FL |
| Hardeep Saini | FL |
| Harold J. McGuire | FL |
| Harold Schumann | FL |
| Harry W. Scheithauer | FL |
| Helen West | FL |

| Full Name | State |
|---|---|
| Helge Helgesen | FL |
| Henderson A. Pate | FL |
| Henny Bassoff | FL |
| Herbert Ackerman | FL |
| Hermentrude Faulkner | FL |
| Howard E. Bobek | FL |
| Hugh & Dorothy Longino | FL |
| Hugh W. Flanagan | FL |
| Ian Greenwood | FL |
| Idella Meadors | FL |
| James B. Good | FL |
| James D. Blue | FL |
| James Devore | FL |
| James G. Barnes | FL |
| James N. Bradshaw | FL |
| James Phelps | FL |
| James T. Gauvin | FL |
| James W. Hughes | FL |
| Jean A. McCarthy | FL |
| Jeff Lynn | FL |
| Jennifer C. Johnson | FL |
| Jenny Horning | FL |
| John F. Few | FL |
| John L. Hardwick | FL |
| John M. Kelly | FL |
| John M. Kolibas | FL |
| John M. Schillaci | FL |
| John S. Saleeby | FL |
| Joseph Cordani | FL |
| Joseph K. Voyles | FL |
| Joseph Pilato | FL |
| Joseph Tambone | FL |
| Judith T. Atkinson | FL |
| Kathleen Conliffe | FL |
| Kathryn J. Menditto | FL |
| Kenneth D. Headley | FL |
| Kevin O' Dwyer | FL |
| Kim Marie Hulseberg | FL |
| Lamar W. Davis | FL |
| Laraine Reich | FL |
| Larry E. Johnson | FL |
| Laura Adams | FL |
| Laurel Ann Bowes | FL |

| Full Name | State |
|-----------|-------|
| Lawrence Nordquist | FL |
| Lewis F. Fish | FL |
| Linda Cummings | FL |
| Linda Elie | FL |
| Linda McBride | FL |
| Linnea Norton | FL |
| Lisa E. Hixson | FL |
| Lloyd G. Marriott | FL |
| Lloyd M. Finch | FL |
| Lloyd R. Albert | FL |
| Lorene F. Harrison | FL |
| Louis C. Bentley | FL |
| Louise E. Rose | FL |
| Lynn Susan Victor | FL |
| M Cynthia Suarez | FL |
| Marcus G. Reese | FL |
| Margaret A. Enders | FL |
| Margaret Thurmond | FL |
| Margarita L. Roller | FL |
| Marguerite E. Lerch | FL |
| Maria Keskeny | FL |
| Marie C. Desrosiers | FL |
| Marie O. Brown | FL |
| Marion W. Johnson | FL |
| Mark A. Farnsworth | FL |
| Mary B. Bobek | FL |
| Mary E. Maddox | FL |
| Mary Fowler | FL |
| Mary Harris | FL |
| Mary J. Romo | FL |
| Mary S. Watson | FL |
| Maryann Currie | FL |
| Matilda Hinds | FL |
| Maxine Reader | FL |
| Mel Roth | FL |
| Meredith Nickles | FL |
| Merlene Samuda | FL |
| Merline Powell McInnis | FL |
| Michael Barselou | FL |
| Michael D. Ryan | FL |
| Michael L. Bradley | FL |
| Myron L. Philippi | FL |
| Nettie Holland | FL |

| Full Name | State |
|-----------|-------|
| Nicholas D. Elefante | FL |
| Nils G. Lindroth | FL |
| Norma B. Anderson | FL |
| Norman Hutchinson | FL |
| Norval Williams | FL |
| Olive Webb | FL |
| Opal C. Childress | FL |
| Ophelia Young | FL |
| Pamela Rowe | FL |
| Paul Cameron | FL |
| Paul J. Goodart | FL |
| Paul L. Fontaine | FL |
| Philip G. Schoppet | FL |
| Philip Heipp | FL |
| Phyllis J. Bradshaw | FL |
| Ralph Catanese | FL |
| Ralph Horning | FL |
| Reinhold Matay | FL |
| Richard J. Enders | FL |
| Richard M. Overstreet | FL |
| Rita L. Berman | FL |
| Robert A. Nicholl | FL |
| Robert A. Sousa | FL |
| Robert Dean Smith | FL |
| Robert E. Hughes | FL |
| Robert J. Hageman | FL |
| Robert J. Oyer | FL |
| Robert L. Jones | FL |
| Robert V. LaMarche | FL |
| Robert W. Ciolek | FL |
| Robert W. Davis | FL |
| Robert Webster | FL |
| Rodney R. Thompson | FL |
| Roger R. Parco | FL |
| Roland Boule | FL |
| Roma L. Lang | FL |
| Rona McKenzie | FL |
| Ronald B. McGuire | FL |
| Ronald J. Nicastro | FL |
| Roosevelt Parrish | FL |
| Rosemary McWhorter | FL |
| Roxanna I. Cromwell | FL |
| Ruby Lacy | FL |

| Full Name | State |
|---|---|
| Salvatore Chiarelli | FL |
| Sam A. Caputo | FL |
| Sam Capelli | FL |
| Sandra A. Galante | FL |
| Sandra D. Hilton | FL |
| Sara J. Chrisman | FL |
| Satya S. Pachori | FL |
| Scherry L. Barthell | FL |
| Scott P. Nelson | FL |
| Sezzie Giles | FL |
| Shirley A. Nagel | FL |
| Stephen W. Adams | FL |
| Steven B. Shaw | FL |
| Steven Bukwa | FL |
| Sue E. Smith | FL |
| Sue Pennington | FL |
| Sylvia P. Kusiak | FL |
| Terry M. Crews | FL |
| Terry S. Lamberth | FL |
| Theodore J. Christiansen | FL |
| Thomas C. Thorn | FL |
| Thomas Granims | FL |
| Tiffany Goldberg | FL |
| Tony Williams | FL |
| Velma Tyrell | FL |
| Vincent T. Viespoli | FL |
| Virgil Rayhorn | FL |
| Wadbhag S. Saini | FL |
| Walter Parsons | FL |
| Webster Williams | FL |
| Wencel S. Kareis | FL |
| Wendell D. Teague | FL |
| William D. Caruthers | FL |
| William D. Councill | FL |
| William Doctor | FL |
| William I. Livingston | FL |
| William J. Bobek | FL |
| William R. Jones | FL |
| Willington A. Gray | FL |
| Wilma J. Sims | FL |
| Wilson E. Smith | FL |
| Winston H. Bonitto | FL |
| Woodie Smith | FL |

| Full Name | State |
| --- | --- |
| Yvonne Reed | FL |
| Zandra Tutt | FL |
| Clara B. Wareham | FL |
| Meredith Nickles | FL |
| | |
| Agnes K. Conway | GA |
| Anna K. Warden | GA |
| Anne E. Berry | GA |
| Barbara Dougherty | GA |
| Christina R. Scott | GA |
| Clay Baswell | GA |
| David R. Moore | GA |
| Donald J. Koepfer | GA |
| Gloria B. Lemley | GA |
| Hazel W. Clower | GA |
| Henry R. Hudson | GA |
| Javaughn D. Bishop | GA |
| Jean C. Fazekas | GA |
| Joan K. Harper | GA |
| John E. Tehan | GA |
| Judith A. Gardner | GA |
| Judith Hartcorn | GA |
| Kyle S. Ellis | GA |
| Lena M. Jett | GA |
| Margarete F. Koepfer | GA |
| Mary Lou Barrett | GA |
| Mary V. Radney | GA |
| Michael B. Dais | GA |
| Oliver C. Boone | GA |
| Pat Barwick | GA |
| Patricia Morrison | GA |
| Peter W. Jones | GA |
| Renate D. Wiley | GA |
| Rue D. Cotton | GA |
| Steven Peak | GA |
| Thomas McDonald | GA |
| Tim Timberman | GA |
| Vernon E. Cotton | GA |
| Wayne H. Tyeskey | GA |
| William S. Leach | GA |
| Willie J. Homer | GA |

| Full Name | State |
|---|---|
| Dorothy L. Brown | HI |
| Janet B. Schmuckal | HI |
| Karen A. Lau | HI |
| Mark A. Jernigan | HI |
| Mimi Beng Poh Yoshikawa | HI |
| Paul W. Robinson | HI |
| Roy A. Klemm | HI |
| | |
| Alois Slepicka | IA |
| Arthur F. Barnhart | IA |
| Barbara Skinner | IA |
| Bernice E. Thole | IA |
| Clarence J. Kennicker | IA |
| Courtland J. Greves | IA |
| Craig J. Kolb | IA |
| Cyndi J. Kiefer | IA |
| David J. Herbst | IA |
| David J. Meyer | IA |
| Delbert J. Connolly | IA |
| Dennis E. Jones | IA |
| Donald C. Evers | IA |
| Donald N. Ernst | IA |
| Edward D. Hallowell | IA |
| Florence A. Habel | IA |
| Francis A. Thoma | IA |
| Gary G. Wyant | IA |
| Glen F. Bormann | IA |
| Gloria J. Gavin | IA |
| Gregory F. Ernst | IA |
| Gust J. Mihal | IA |
| Harold P. Hoffman | IA |
| Jacob C. Job | IA |
| James J. Ripperger | IA |
| Jane A. Campbell (Dragoo) | IA |
| Jean I. Lange | IA |
| Jerome F. Clemen | IA |
| John J. Hardy | IA |
| Joseph N. Geelan | IA |
| Julie A. Kilburg | IA |
| Laverne L. Pins | IA |
| Lavonne L. Bush | IA |
| Lenore Kubesheski | IA |
| Madaline L. Gilliam | IA |

| Full Name | State |
| --- | --- |
| Madonna Sagers | IA |
| Mark C. Fedson | IA |
| Mary Ruroden | IA |
| Mary Y. Reed | IA |
| Melvin J. Behnke | IA |
| Mildred C. Corey | IA |
| Myra C. Goers | IA |
| Naomi D. Regan | IA |
| Patricia A. Prentis | IA |
| Polly A. Wyant | IA |
| Robert G. Rowe | IA |
| Robert L. Kirkman | IA |
| Robert N. Legrand | IA |
| Roberta D. Corlis | IA |
| Roger Everett | IA |
| Roger L. Bush | IA |
| Russell E. Pollard | IA |
| Ruth A. Stratton | IA |
| Sylvester Kilburg | IA |
| Timothy T. Spicer | IA |
| Vera J. Kaufman | IA |
| Walter Kurth | IA |
| Walter W. Judge | IA |
| Warren L. Garwood | IA |
| | |
| Anthony Pierce | ID |
| Elizabeth A. McCann | ID |
| Heather Mehra-Pederson | ID |
| Holly Pierce | ID |
| James A. Kirby | ID |
| James A. Montgomery | ID |
| Joan M. Wilkerson | ID |
| Lani O'Donnell | ID |
| Leo G. Martensen | ID |
| Morgan Pierce | ID |
| Robert L. Padilla | ID |
| | |
| Adolph L. Zapf | IL |
| Ahmet Rusid | IL |
| Aileen M. Nieman | IL |
| Alan J. Martell | IL |
| Alan K. Prochot | IL |

| Full Name | State |
|---|---|
| Alan Zapf | IL |
| Albert J. Rhino | IL |
| Alberta T. Andrews | IL |
| Alice Thomson | IL |
| Allan P. White | IL |
| Alma B. McCarty (Manthey) | IL |
| Alvina T. Glenn | IL |
| Andrew Stopka | IL |
| Angela J. Munks | IL |
| Anita Swiger | IL |
| Anna M. Barber | IL |
| Anne E. Anderson | IL |
| Anne L. Hennig | IL |
| Arthur John Corey | IL |
| Arthur Marc Bailey | IL |
| August H. Eilts | IL |
| Barbara A. Byrd | IL |
| Barbara A. Marks | IL |
| Barbara Jean Rodd | IL |
| Bernadine G. Vehrs | IL |
| Bernadine L. Reibel | IL |
| Bernard M. Kahn | IL |
| Bernetta G. Koenig | IL |
| Betty J. Droege (Bramel) | IL |
| Betty J. Sawallisch | IL |
| Betty R. Cabaniss | IL |
| Beverly J. McDonald | IL |
| Beverly S. Remus | IL |
| Boyd M. Kastning | IL |
| Brian D. Gaasrud | IL |
| Brian K. Buckley | IL |
| Brian Reidy | IL |
| Calvin P. Applegate | IL |
| Carl A. Jungmann | IL |
| Carl E. Copp | IL |
| Carl L. Stierwalt | IL |
| Carol A. Knutson | IL |
| Carol J. Halma | IL |
| Carol J. Yoder | IL |
| Carolyn S. Schur | IL |
| Charlene E. Thome | IL |
| Charles D. Roseborough | IL |
| Charles Dilenbeck | IL |

| Full Name | State |
|---|---|
| Charles E. Dilenbeck | IL |
| Charles E. Henry | IL |
| Charles J. Yurieci | IL |
| Charles Springer | IL |
| Cheryl A. Hivon | IL |
| Chris A. Charveron | IL |
| Chris Bekermeier | IL |
| Christiana E. Jungmann | IL |
| Connie L. Duncan | IL |
| Connie M. Rasmussen | IL |
| Cory Chiovari | IL |
| Curtis E. Wilcox | IL |
| Curtis H. Kolb | IL |
| Cynthia S. LeBeau | IL |
| Dale L. Barnes | IL |
| Dale R. Berry | IL |
| Dale W. Ralston | IL |
| Daniel Hawtree | IL |
| Daniel P. McCauley | IL |
| Daniel R. Mitchell | IL |
| Daniel Tibbits | IL |
| Daniel Wheeler | IL |
| Danny R. Casto | IL |
| Darlene Drechsel | IL |
| Darrell L. Owen | IL |
| Darrell Owen | IL |
| Darrin J. Pallansch | IL |
| Darwin C. Sawallisch | IL |
| David A. Casto | IL |
| David H. Womack | IL |
| David J. Kasischke | IL |
| David J. Ruter | IL |
| David L. Anderson | IL |
| David L. Mitchell | IL |
| David Lohse | IL |
| David McCowen | IL |
| David P. Gooch | IL |
| David R. Kinzinger | IL |
| David S. Traber | IL |
| Debbie L. Pallansch | IL |
| Deborah J. Gaffey | IL |
| Deborah J. Hughes | IL |
| Delena Huber | IL |

| Full Name | State |
|---|---|
| Delmar L. Gillespie | IL |
| Denise M. Mullar | IL |
| Dennis L. Bowser | IL |
| Dennis R. Schaer | IL |
| Derek J. Hernandez | IL |
| Dewey B. Wilson | IL |
| Diane C. Schroeder | IL |
| Donald D. Dorman | IL |
| Donald G. Thompson | IL |
| Donald L. Leipold | IL |
| Donald M. Wick | IL |
| Donald S. Heckman | IL |
| Donald W. Berghorn | IL |
| Donna Jensen | IL |
| Doris E. Freed | IL |
| Doris Englehaupt | IL |
| Doris L. Decker | IL |
| Doris R. Pearson | IL |
| Dorothy A. Sherman | IL |
| Dorothy E. Lane | IL |
| Dorothy V. Smith | IL |
| Earl L. Baker | IL |
| Earl L. Hodgkinson | IL |
| Earl W. Dickey | IL |
| Edgar C. Tucker | IL |
| Edward E. McConnell | IL |
| Edward G. Jungmann | IL |
| Edward J. Schaibley | IL |
| Edward J. Shurman | IL |
| Elizabeth A. Campbell | IL |
| Elizabeth Hamilton | IL |
| Elizabeth J. Zimmerman | IL |
| Elizabeth K. Papp | IL |
| Ellen Weith | IL |
| Elmer G. Tonne | IL |
| Ethel B. Land | IL |
| Eugene Wallace | IL |
| Eva J. Simm-Jenkins | IL |
| Evelyn M. Hart | IL |
| Ferne Pelley | IL |
| Frances C. White | IL |
| Frank J. Katanich | IL |
| Fred A. Burton | IL |

| Full Name | State |
|---|---|
| Freda M. Ryan | IL |
| Gail E. Boldt | IL |
| Garrett E. Mansfield | IL |
| Gary L. Remus | IL |
| Gary N. Morrison | IL |
| Gary R. Warmoth | IL |
| Geneva F. Beu | IL |
| George Cordes | IL |
| George E. Feltz | IL |
| George M. Videgar | IL |
| George W. Bennett | IL |
| Gerald G. Ferguson | IL |
| Geraldine E. Kretsinger | IL |
| Geraldine L. Knutson | IL |
| Gerard Nowak | IL |
| Glen D. Wright | IL |
| Glen L. Reigle | IL |
| Glenn A. Metz | IL |
| Gordon L. Robinson | IL |
| Gordon Lohmeyer | IL |
| Gordon T. Clark | IL |
| H Louise Walker | IL |
| Harley D. Glick | IL |
| Harold W. Nelson | IL |
| Harriett Sheely | IL |
| Harry E. Clark | IL |
| Harvey Hamilton | IL |
| Helen A. Thome | IL |
| Helen E. Cokenower | IL |
| Helen M. Johnson | IL |
| Helen Thome | IL |
| Henry G. Kirts | IL |
| Hershel Burton | IL |
| Hilda M. Hicks | IL |
| Ira M. Bourne | IL |
| Irene M. Simkins | IL |
| Irwin R. Gould | IL |
| Jackie L. Jackson | IL |
| Jacqueline Reever | IL |
| James A. Rhodes | IL |
| James A. Walder | IL |
| James C. O' Connor | IL |
| James E. England | IL |

| Full Name | State |
|---|---|
| James F. Jansen | IL |
| James G. Eddy | IL |
| James H. O' Brien | IL |
| James J. Hasty | IL |
| James L. Kranich | IL |
| James R. Meyer | IL |
| James Thompson | IL |
| Janet E. La Plume | IL |
| Jayne A. Ball-Saret | IL |
| Jean Granberg | IL |
| Jeanette E. Handel | IL |
| Jeff L. Kagay | IL |
| Jeffrey A. Haub | IL |
| Jeffrey Weber | IL |
| Jennifer J. Tracy (Wright) | IL |
| Jerald L. Kirkwood | IL |
| Jerome J. Riley | IL |
| Jerome L. Riley | IL |
| Jerry A. Adams | IL |
| Jerry Buyno | IL |
| Jerry K. Meiss | IL |
| Jesse P. Jenkins | IL |
| Jill L. Fahlgren | IL |
| Joel A. Munks | IL |
| John E. Wingert | IL |
| John F. Ketelsen | IL |
| John H. Erbe | IL |
| John N. La Plume | IL |
| John W. Goodart | IL |
| John W. Irwin | IL |
| Jordan A. Pearlman | IL |
| Joseph C. Burg | IL |
| Joseph Conrad | IL |
| Joseph J. Yoder | IL |
| Joseph P. Crocker | IL |
| Joseph Penar | IL |
| Josephine S. Seeley | IL |
| Joshua C. Stevenson | IL |
| Josie A. Nowak | IL |
| Joyce Brady | IL |
| Joye A. Ouart (Brase) | IL |
| Judith A. Behm | IL |
| Judith A. Given | IL |

| Full Name | State |
|---|---|
| Judith A. Kugler | IL |
| Judy K. Hart | IL |
| Julia A. Castro | IL |
| Justin A. Zuber | IL |
| Kamalesh N. Patel | IL |
| Kamla Singh | IL |
| Karen J. Dyer | IL |
| Karen M. Skelnik | IL |
| Karen S. Schnapp | IL |
| Karla L. Enrietto | IL |
| Kary D. Roe | IL |
| Kathleen Decker | IL |
| Kathleen Mather | IL |
| Kathleen Schaer | IL |
| Kathryn A. Sanders | IL |
| Kay Gittleson | IL |
| Kay I. Warden | IL |
| Kelly Wilcox | IL |
| Kenneth E. Rohlfing | IL |
| Kenneth L. Folkers | IL |
| Kenneth L. Jones | IL |
| Kimberly Everett (Avery) | IL |
| Kristen T. Glintborg | IL |
| Larry L. Eddy | IL |
| Larry T. King | IL |
| Laura L. Swearingen | IL |
| Laurie Dvorak | IL |
| Laurie R. Freund | IL |
| Lawrence J. Vanwey | IL |
| Lee J. Murphy | IL |
| Lee Rule | IL |
| Leonard A. Mayberry | IL |
| Leonidas H. Miller | IL |
| Lester W. Cox | IL |
| Linda L. Karafa | IL |
| Linda Seltzer | IL |
| Littie M. Kokkinen | IL |
| Lois M. Kraft | IL |
| Lorie Jo Hogan | IL |
| Lorraine M. Sankey | IL |
| Louise Boatman | IL |
| Lowell Brevoort | IL |
| Lowell W. Dickey | IL |

| Full Name | State |
|---|---|
| Lynda Toncray | IL |
| M Dean Turner | IL |
| M Steven Marks | IL |
| Mabel T. Schmitt | IL |
| Madeline Swanson | IL |
| Marcelene Eyer | IL |
| Marco J. Marconi | IL |
| Mardi Ruyle | IL |
| Margaret McClain | IL |
| Margery F. Shaffer | IL |
| Marian K. Brockschmidt | IL |
| Marianne Pluskowski | IL |
| Marie A. Spencer | IL |
| Marilyn J. Beauchamp | IL |
| Marjorie E. Weber | IL |
| Marjorie I. Rhodes | IL |
| Marlene B. Jungmann | IL |
| Martha E. Nation | IL |
| Martin H. Corn | IL |
| Marvin F. Swiger | IL |
| Marvin R. Hoech | IL |
| Mary C. Maloney | IL |
| Mary F. Bantz | IL |
| Mary F. Myers | IL |
| Mary J. Lewis | IL |
| Mary Jo Licata | IL |
| Marylee I. Lang | IL |
| Maurice M. Willis | IL |
| Mazie A. Cameron | IL |
| Menno H. Stein | IL |
| Merle W. Kaisner | IL |
| Michael A. Koschmann | IL |
| Michael D. Deloriea | IL |
| Michael Dubina | IL |
| Michael J. Shimkus | IL |
| Michael M. Linta | IL |
| Michael S. Zubi | IL |
| Michelle R. Mase | IL |
| Mildred A. Ehrhart | IL |
| Minno Halma | IL |
| Mona L. Leibold | IL |
| Monte L. Ricci | IL |
| Nancy J. O' Connor | IL |

| Full Name | State |
| --- | --- |
| Nancy Leonard | IL |
| Nathan Romersberger | IL |
| Nora E. Kirts | IL |
| Opal M. VanPelt-Schmidt | IL |
| Orville D. Eyer | IL |
| Oscar R. Fressen | IL |
| Osman Dzelil | IL |
| Pamela J. Jones | IL |
| Pat Trowbridge | IL |
| Patricia A. Berghorn | IL |
| Patricia A. Hicks | IL |
| Patricia E. Eddy | IL |
| Patricia J. Riley | IL |
| Patricia Lyman | IL |
| Patsy L. Everhart | IL |
| Patty J. Sellers | IL |
| Patty L. Manuel | IL |
| Paul A. Studnicki | IL |
| Paul E. Muchow | IL |
| Paul K. Francescon | IL |
| Paul S. Trowbridge | IL |
| Pearl Palmatier | IL |
| Perry Lawrence | IL |
| Peter S. Klein | IL |
| Philip & Donna Kuhl | IL |
| Phillip Romersberger | IL |
| Phyllis A. Womack | IL |
| Phyllis J. McKinley | IL |
| Priscilla J. Safranek | IL |
| Rachel J. Hines | IL |
| Randall Leehan | IL |
| Randy L. Zarecki | IL |
| Raymond E. Ahillen | IL |
| Raymond L. Van Wazer | IL |
| Raymond O. Dixon | IL |
| Rebecca S. Arnold (Laslie) | IL |
| Richard A. Hughes | IL |
| Richard Chiovari | IL |
| Richard H. Glander | IL |
| Richard W. Boe | IL |
| Rick L. Jerrell | IL |
| Riley B. Bowers | IL |
| Robert C. Cassity | IL |

| Full Name | State |
|-----------|-------|
| Robert C. Zimmerman | IL |
| Robert E. Land | IL |
| Robert J. Freund | IL |
| Robert J. Huette | IL |
| Robert K. O' Connor | IL |
| Robert L. Knutson | IL |
| Robert Lahman | IL |
| Robert R. Callahan | IL |
| Robert Schladen | IL |
| Roberta A. Levine | IL |
| Roberta M. Keith | IL |
| Rochelle M. Barrad | IL |
| Roger Bach | IL |
| Roger Norman | IL |
| Rogers W. Susanke | IL |
| Roman Manske | IL |
| Ronald A. Habbley | IL |
| Ronald A. Richard | IL |
| Ronald F. Luzzo | IL |
| Ronald L. Carpenter | IL |
| Ronald L. Voelkel | IL |
| Ronald McFarland | IL |
| Ronald Venema | IL |
| Ronna J. Whitford | IL |
| Ronnie A. Hicks | IL |
| Rory Glennon | IL |
| Roy A. Coleman | IL |
| Roy E. Zimmerman | IL |
| Ruby J. Scherr | IL |
| Ruth A. Martin | IL |
| Ruth H. Hemingsen-Case | IL |
| Ruth H. Runyon | IL |
| Sarah L. Easley | IL |
| Scott C. Munks | IL |
| Scott Patrick | IL |
| Sharon A. Digirolamo | IL |
| Sharon K. Underwood | IL |
| Sherry D. Trout | IL |
| Shirley A. Beach | IL |
| Shirley R. Carpenter | IL |
| Sonia G. Burton | IL |
| Sophia C. Boris | IL |
| Stanley W. Foreman | IL |

| Full Name | State |
|---|---|
| Steve G. Morgan | IL |
| Steven Cieslicki | IL |
| Steven Patrick | IL |
| Steven R. Schelling | IL |
| Susan A. Naylor | IL |
| Terence D. Hivon | IL |
| Terrance A. Hunt | IL |
| Terry L. Studebaker | IL |
| Theo L. Hildebrand | IL |
| Thomas A. Beauchamp | IL |
| Thomas C. Hayes | IL |
| Thomas E. Sharp | IL |
| Thomas M. Gaffey | IL |
| Thomas S. Paulsen | IL |
| Tim L. Keyes | IL |
| Timothy J. Murphy | IL |
| Timothy W. Tatman | IL |
| Tommy Peters | IL |
| Troy J. La Plume | IL |
| Velma A. Kreuder | IL |
| Velma Bauer | IL |
| Vern E. Baird | IL |
| Verne Keith Baughman | IL |
| Vernon R. Spencer | IL |
| Vickie L. Fleming | IL |
| Victor R. Dehmlow | IL |
| Vincent D. Unger | IL |
| Walter M. Crackel | IL |
| Walter R. Boehm | IL |
| Walter Wrona | IL |
| Warren D. Rhodes | IL |
| Warren E. Farnham | IL |
| Wayne A. Beu | IL |
| Wayne A. Weber | IL |
| Wayne T. Trout | IL |
| Weisberg James | IL |
| Wes M. Bell | IL |
| Willard A. Valentine | IL |
| William A. Cabaniss | IL |
| William A. White | IL |
| William B. Szoke | IL |
| William E. Manke | IL |
| William F. Cody | IL |

| Full Name | State |
|---|---|
| William H. Wilson | IL |
| William J. Moore | IL |
| William S. Williams | IL |
| William W. Foor | IL |
| Willis L. Nowell | IL |
| Zofia Stevanovic | IL |
| Minno Halma | IL |
| David Carey | IL |
| Jeffrey A. Carey | IL |
| Linda G. Carey | IL |
| Gail Carey | IL |
| | |
| Alan B. Stafford | IN |
| Ana M. Molnar | IN |
| Angela S. Blay | IN |
| Ann M. Huber | IN |
| Arthur J. Loehnert | IN |
| Barbara Stoneking | IN |
| Bobbie L. Magness | IN |
| Brian F. Trennepohl | IN |
| Byron M. Hunt | IN |
| C Lamar Brown | IN |
| Carol F. Kirchhofer | IN |
| Carole V. Hon | IN |
| Carrie L. Clark | IN |
| Cathy E. Bailey | IN |
| Charles R. Sankey | IN |
| Charles T. Steele | IN |
| Charles V. Shell | IN |
| Christina K. Coffin | IN |
| Clifford Bernhard | IN |
| Crystal Stover | IN |
| Curtis G. Kiel | IN |
| Cynthia J. Cradick | IN |
| Dale R. Amrhein | IN |
| Darrell Foreman | IN |
| Dave E. Ecklebarger | IN |
| David L. Winters | IN |
| David W. Sankey | IN |
| Debra S. Lawton | IN |
| Dennis H. Rowell | IN |
| Diana Ames | IN |
| Diane S. Lutz | IN |

| Full Name | State |
|---|---|
| Donald H. Watkins | IN |
| Dorothy T. Bojanowski | IN |
| Douglas P. McClain | IN |
| Dwayna S. Alkire | IN |
| E Rebecca Brown | IN |
| Edna L. Brolliar | IN |
| Edward A. Froehling | IN |
| Elaine C. Swingley | IN |
| Eldon C. Triggs | IN |
| Erma M. Pugh | IN |
| Eugene L. Ubelhor | IN |
| Evelyn Kellems | IN |
| Felix Diaz | IN |
| Flora J. Bertholf | IN |
| Forrest E. Johnson | IN |
| Frances S. Stewart | IN |
| Frances Spikes | IN |
| Garland P. Rogers | IN |
| Gary E. Hohmann | IN |
| Gayle M. Overton | IN |
| Georgia L. Barrick | IN |
| Gerald A. Fagen | IN |
| Gilbert Hadley | IN |
| Harold E. Reinoehl | IN |
| Harold J. Beebe | IN |
| Harriett Pliley | IN |
| Harvey W. Jones | IN |
| Helen Bradley | IN |
| Hubert Kellems | IN |
| Imogene Trick | IN |
| Inez Barfield | IN |
| Jack Farley | IN |
| James M. Bridges | IN |
| Janice K. Heskett | IN |
| Jean Kastning | IN |
| Jeanne P. Masterson | IN |
| Jerry W. Bondurant | IN |
| John Andrew Kuzmich | IN |
| John D. Ribley | IN |
| John Doe #1 | IN |
| John Doe #2 | IN |
| John H. Huber | IN |
| John R. Lawson | IN |

| Full Name | State |
| --- | --- |
| John T. Mann | IN |
| John T. Rademaker | IN |
| Jonathan N. Kuzmich | IN |
| Jordan L. Achenbach | IN |
| Joyce C. Fase | IN |
| Judith A. Lawton | IN |
| Karen J. Rowell | IN |
| Kathleen A. Steere | IN |
| Kay Stogsdill | IN |
| Laneda R. Rush | IN |
| Larry Atkinson | IN |
| Larry D. Alkire | IN |
| Larry E. McCahan | IN |
| Larry G. Boehning | IN |
| Lauren J. Rowell | IN |
| Loretta A. Saunders | IN |
| Louise M. Sechrest | IN |
| Louise V. Robinson | IN |
| Lovisa R. Wiseman | IN |
| Lucinda K. Wright | IN |
| M Joan Singhurse | IN |
| Mabel M. Richard | IN |
| Marcia D. Shumaker | IN |
| Margaret E. Hocker | IN |
| Margaret M. Connell | IN |
| Marian B. Winkler | IN |
| Marie L. Bodnar | IN |
| Marjorie J. Johnson | IN |
| Mark J. Bogemann | IN |
| Martha C. Lane | IN |
| Mary C. Douglas | IN |
| Mary Ellen Holland | IN |
| Mary J. Fields | IN |
| Mary Lou Corlett | IN |
| Mary M. Farmer | IN |
| Melvin L. See | IN |
| Michael L. Klemm | IN |
| Michael S. Molner | IN |
| Michelle Lee Childress | IN |
| Monica Verleger | IN |
| Myles R. Anderson | IN |
| Myrtle L. Remington | IN |
| Nannette Bush | IN |

| Full Name | State |
|---|---|
| Nina Cranor | IN |
| Norma F. Downen | IN |
| Patricia A. Fase | IN |
| Paul J. Worthington | IN |
| Paul L. Sichting | IN |
| Paula Lindemann | IN |
| Pearl Shulse | IN |
| Philip R. Mendenhall | IN |
| Phillip Spurgin | IN |
| Raymond Desrosiers | IN |
| Rebecca L. Fisher | IN |
| Rebecca W. Beckman | IN |
| Rebecca Witherell ( Quinn ) | IN |
| Richard A. Onkes | IN |
| Richard B. Pittman | IN |
| Richard E. Gearhart | IN |
| Richard E. Hale OD | IN |
| Richard Fields | IN |
| Richard L. Cross | IN |
| Riley Ann Achenbach | IN |
| Rita J. Harbaugh | IN |
| Robert F. Lowry | IN |
| Robert W. Taylor | IN |
| Robinetta K. Robinson | IN |
| Ronald E. Conaway | IN |
| Rosemary Owens | IN |
| Ruth A. Lawson | IN |
| Ruth Klimasara | IN |
| Sharon M. Rike | IN |
| Shirley A. Malone | IN |
| Shirley L. Desrosiers | IN |
| Stephen J. Giegerich | IN |
| Stephen L. Rike | IN |
| Steven Hicks | IN |
| Steven W. Lawton | IN |
| Stuart L. Clark | IN |
| Susan M. Kelley | IN |
| Thomas E. Houchin | IN |
| Tim D. Buckalew | IN |
| Tony D. Mills | IN |
| Ursula Johnston | IN |
| Virginia Jones | IN |
| Virginia K. Neeley | IN |

| Full Name | State |
|---|---|
| Virginia Rushton | IN |
| Walter P. Farley | IN |
| Wendell C. Webb | IN |
| William J. Huber | IN |
| William L. Etherington | IN |
| William M. Schwein | IN |
| Windell C. Lawson | IN |
| Joy J. Jarvis | IN |
| | |
| Esman L. Varner | KS |
| Janice C. Barngrover | KS |
| Jeanne Veatch | KS |
| Martin Mease | KS |
| Rhobbin Guinn Rosenthal | KS |
| Sandra Edgar | KS |
| | |
| Danny J. Lake | KY |
| Diana L. Hamm | KY |
| Donald K. Coppage | KY |
| Earl B. Smith | KY |
| Jerry Kohler | KY |
| Jessie M. Fugitt | KY |
| Joan H. Wright (Ballard) | KY |
| Lawrence Sandlin | KY |
| Robert Lavely | KY |
| Robert W. Pohle | KY |
| Ruby R. Patterson | KY |
| Shelby W. Hunt | KY |
| William T. Peddicord | KY |
| | |
| Albert J. Waguespack | LA |
| Choi Schoonover | LA |
| Cindy I. Waguespack | LA |
| Doyle Pfotenhauer | LA |
| Glenda Yeske | LA |
| Harold T. Gonzales | LA |
| Harry R. Reeder | LA |
| John B. Rice | LA |
| Maybell H. Casper | LA |
| Mercedes R. Chatagnier | LA |
| Peter D. Kanwit | LA |
| Phillip J. Casper | LA |

| Full Name | State |
|-----------|-------|
| Al McKanas | MA |
| Anne Tucker-Roberts | MA |
| Carol A. McKeown | MA |
| Catherine Salvucci | MA |
| Diane J. Cotter | MA |
| Edmund J. Debs | MA |
| Ernie Waldron | MA |
| Gary Fowler | MA |
| Jane F. Sissons | MA |
| Jo-Ann Longley | MA |
| Joyce A. Caico | MA |
| Karen Sykes Myers | MA |
| Linda M. O'Hara | MA |
| Margaret A. Cordeiro | MA |
| Mary J. Riley | MA |
| Michael R. Salvucci | MA |
| Myrtle Miller | MA |
| Patricia A. Batterton | MA |
| Patricia L. Pisapia | MA |
| Paul Ouimet | MA |
| Regina Mainini | MA |
| Robert S. Engel | MA |
| Steven P. Delforno | MA |
| Stuart Marsland | MA |
| | |
| A Keith Peirce | MD |
| Alan J. Rose | MD |
| Albert R. Sachs | MD |
| Alvin Zulka | MD |
| Amrik Singh Melhi | MD |
| Anne T. Canfield | MD |
| Anthony S. Compofelice | MD |
| Barbara A. Butler | MD |
| Benjamin D. Orlando | MD |
| Betty I. Rohde | MD |
| Blenda Martin | MD |
| C Joseph Rubis | MD |
| Carlton R. Butler | MD |
| Catherine L. Peirce | MD |
| Catherine M. Knab | MD |
| Catherine Milburn | MD |

| Full Name | State |
|-----------|-------|
| Charles L. Perry | MD |
| Charles Parsons | MD |
| Charlotte A. Sommerville | MD |
| Christopher Shamblin | MD |
| Clifton A. McClain | MD |
| Clinton B. Routh | MD |
| Coreen Yox | MD |
| Cort Clifford | MD |
| Dale Raley | MD |
| Daniel Baugher | MD |
| Danny I. Hagelin | MD |
| David B. Graham | MD |
| David Dionne | MD |
| David K. Wain | MD |
| David M. Lutz | MD |
| David Mann | MD |
| David P. Hoover | MD |
| Dawn D. Carpenter | MD |
| Dawn Dionne | MD |
| Dawn M. Lofland (Reed) | MD |
| Deanna M. Temple | MD |
| Dennis D. Cook | MD |
| Dennis Hiebert | MD |
| Donald L. Goodwin | MD |
| Donald R. Kuhn | MD |
| Edgar Garvey | MD |
| Edson H. Cook | MD |
| Edward Holt | MD |
| Edward J. Nawrol | MD |
| Edward McKeown | MD |
| Eleanor G. Bracey | MD |
| Elizabeth D. Tippins | MD |
| Frances M. Dobinski | MD |
| Gale L. Fry | MD |
| Garnett B. Freeman | MD |
| Gary A. Walchli | MD |
| Gary D. Sperry | MD |
| Gary Weber | MD |
| Gene D. Trettin | MD |
| George M. Myers | MD |
| Gerald T. Farren | MD |
| Glenn C. Lesak | MD |
| Gregory W. Bryant | MD |

| Full Name | State |
|---|---|
| Harry E. Rose | MD |
| Henry A. Volpini | MD |
| Henry R. Wehland | MD |
| Hillard Harrison | MD |
| Howard A. Duff | MD |
| Irene Roth | MD |
| Iris Young | MD |
| Irvin E. Cowder | MD |
| James A. Norris | MD |
| James B. Connors | MD |
| James S. Wright | MD |
| Jan P. Shamblin | MD |
| Janet L. DeLauter | MD |
| Janet M. Eckman | MD |
| Jerome C. Wodarczyk | MD |
| John J. Leslie | MD |
| John M. Rommel | MD |
| John Peplinski | MD |
| John R. Sommerville | MD |
| John Raccioppi | MD |
| John S. Arnick | MD |
| John T. O' Shea | MD |
| Joyce H. Hafer | MD |
| Judith Ann Evans | MD |
| Judith Davenport (Jones) | MD |
| Judith Stacks | MD |
| Kathleen Husfelt | MD |
| Kathryn Amick | MD |
| Larry Hammann | MD |
| Lavern Duff | MD |
| Leonard D. Carr | MD |
| Leonard J. DeBaufre | MD |
| Leonid Kolomiytsev | MD |
| Leroy H. Koontz | MD |
| Lida Bray | MD |
| Lois R. Esterson | MD |
| Louis C. Maggio | MD |
| Margo B. Weese | MD |
| Mark Rollison | MD |
| Mary Butler | MD |
| Mary W. Shobe | MD |
| Mary-Anne Perry | MD |
| Michael Metzger | MD |

| Full Name | State |
|---|---|
| Michael R. Lovalvo | MD |
| Michael S. Scavone | MD |
| Michael U. Carter | MD |
| Minnie K. Kurrle | MD |
| Mitchell K. Peirce | MD |
| Molly J. Orlando | MD |
| Muriel R. Kelly | MD |
| Ned W. Colgan | MD |
| Nicholas Bates Lovalvo | MD |
| Patrick J. Miller | MD |
| Paul Butler | MD |
| Peter Abbott | MD |
| Randall P. Cogar | MD |
| Raybert L. Shamblin | MD |
| Richard H. Hafer | MD |
| Richard J. Sappe | MD |
| Robert Bingham | MD |
| Robert Bruce Sando | MD |
| Robert L. March | MD |
| Robert W. Boyd | MD |
| Ronald Wiehler | MD |
| Rose M. Lukasevich | MD |
| Rose Marie Kalasausky | MD |
| Russell L. Booker | MD |
| Ruth O' Connor | MD |
| Samuel S. Gallina | MD |
| Sandra K. Cage | MD |
| Sandra K. Skinner | MD |
| Scott Douglas | MD |
| Sean E. Jankiewicz | MD |
| Sharon Isbell | MD |
| Simpson Abbitt | MD |
| Stanley J. Lukasevich | MD |
| Stewart Howell | MD |
| Stuart Goodman | MD |
| Susan Randolph | MD |
| Teena B. Lovalvo | MD |
| Teresa E. Compofelice | MD |
| Terry Hodge | MD |
| Thomas A. Guice | MD |
| Thomas W. Pence | MD |
| Vicki R. Campbell | MD |
| Vicki S. Bryant | MD |

| Full Name | State |
|---|---|
| Victoria G. Lerch | MD |
| William P. Pearce | MD |
| William W. Mitcherling | MD |
| | |
| Daniel L. Garte | ME |
| Debra Soiett | ME |
| James H. Brady | ME |
| Mary Doran | ME |
| Philippe Ouimet | ME |
| Russell Dumond | ME |
| | |
| Alice Milligan | MI |
| Alice Spaulding | MI |
| Arie Veenje | MI |
| Arleen M. Edwards | MI |
| Benjamin DeJong | MI |
| Bernadette Spoerl | MI |
| Bonnie Colvin | MI |
| Bonnie L. Demoss | MI |
| Brian Hamilton | MI |
| Carol A. Jankowski | MI |
| Carol B. Jackson | MI |
| Carol Tidwell | MI |
| Carole A. Leach | MI |
| Cecil Peterson | MI |
| Charles L. Garavaglia | MI |
| Cheryl L. Bradford | MI |
| Clarence Milligan | MI |
| Daisy L. Lindsay | MI |
| Daniel Winer | MI |
| David R. Jones | MI |
| David W. Fishwick | MI |
| Denise J. Sironen | MI |
| Diane Kulik | MI |
| Don Yee | MI |
| Dustin C. Hetmansperger | MI |
| Frances Winkelman | MI |
| Francis E. Baker | MI |
| Fred E. Blount | MI |
| Garold L. Whitehead | MI |
| Gayla R. Russell | MI |
| George O. Pratt | MI |

| Full Name | State |
| --- | --- |
| Gerald Kooienga | MI |
| Glenn G. Haney | MI |
| Gloria M. Spoerl | MI |
| Helen Woods | MI |
| Henry Fortuna | MI |
| Horace Jackson | MI |
| James A. Ream | MI |
| James DeJong | MI |
| James F. Gornick | MI |
| James Herron | MI |
| James L. Montgomery | MI |
| James R. Winn | MI |
| Jerry P. Colvin | MI |
| Jim Winkelman | MI |
| Joann Asfour | MI |
| Joel W. Tasma | MI |
| John R. Cooley | MI |
| John S. Lehan | MI |
| Joseph A. Spoerl | MI |
| Joyce P. Haney | MI |
| June M. Enzor | MI |
| Keith Matthews | MI |
| L Roger Heft | MI |
| Larry E. Green | MI |
| Lola J. Dubicke | MI |
| Lorraine Whitteveen | MI |
| Marc R. Santom | MI |
| Marcia Cooper | MI |
| Marianne Busch | MI |
| Mark S. Tomich | MI |
| Marquerite A. Miller | MI |
| Mary M. Fortuna | MI |
| Maureen S. Lutke | MI |
| Michael A. Dilucchio | MI |
| Michael E. Morin | MI |
| Michael J. Fitzgerald | MI |
| Mildred Morford | MI |
| Olive M. Kish | MI |
| Paul A. Masse | MI |
| Paul Hansen | MI |
| Peter J. Bak | MI |
| Philip Green | MI |
| Ralph H. Horning | MI |

| Full Name | State |
|---|---|
| Raymond J. Batema | MI |
| Raymond S. Zull | MI |
| Richard C. Wagner | MI |
| Richard J. DeLaere | MI |
| Richard J. Jankowski | MI |
| Robert Day | MI |
| Robert Otwell | MI |
| Roger D. Meinardi | MI |
| Ronald Beyer | MI |
| Ronald C. Poelman | MI |
| Shirley Baker | MI |
| Shirley F. Banks | MI |
| Shirley Ruffilo | MI |
| Steven B. Leach | MI |
| Susan J. Prominski | MI |
| Susan I. Annen | MI |
| Thelma L. Himebauch | MI |
| Thomas F. Lindeman | MI |
| Timothy V. Williams | MI |
| Todd E. Rakestraw | MI |
| Vanar Kostegian | MI |
| William C. Otwell | MI |
| William J. Leach | MI |
| Wolfgang A. Rock | MI |
| Robert C. Jackson | MI |
|  |  |
| Alvin D. Byler | MN |
| Bruce Gerard Novotny | MN |
| Dennis Brech | MN |
| Evelyn G. Melting | MN |
| Fannie E. Byler | MN |
| Frances M. Schmidt | MN |
| Gloria Novotny | MN |
| Grace M. Berg | MN |
| Howard Beyers | MN |
| Joan B. Diggins | MN |
| Joan E. Bassing | MN |
| John David Afdem | MN |
| Larry J. Diggins | MN |
| Marjorie G. Ladwig | MN |
| Marjorie M. Johnson | MN |
| Michael Afdem | MN |
| Michael Ryan Afdem | MN |

| Full Name | State |
|---|---|
| Paul Jay Novotny | MN |
| Robert Mathewson | MN |
| Stanley J. Pint | MN |
| | |
| Alice L. Pruett | MO |
| Angela A. Alexander | MO |
| Anita M. Erwin | MO |
| Charles A. Campanelli | MO |
| Christina G. Repovich | MO |
| Densil Hayes | MO |
| Elmer R. Bradley | MO |
| Frank S. Agrusa | MO |
| Herbert M. Zaccagnini | MO |
| James E. Fraizer | MO |
| James S. Randels | MO |
| Jerry R. Johnson | MO |
| John R. Hocking | MO |
| Joyce M. Hayes | MO |
| Julie M. Pruett | MO |
| Karen L. Wells | MO |
| Karon L. Tomerlin | MO |
| Kevin T. Leahy | MO |
| Lauren L. Boland | MO |
| Lawrence J. Rehwoldt | MO |
| Lillian M. Taylor | MO |
| Lillian V. Hoffman | MO |
| Margene S. Nistler | MO |
| Mary V. Johnson | MO |
| Merle L. Huffman | MO |
| Orville Cunningham | MO |
| Patricia A. Noland | MO |
| Salvatore J. Arello | MO |
| Sandra M. Adams | MO |
| Stanley S. Pruett | MO |
| Tammy Kyle | MO |
| Wilma L. Mueller | MO |
| Ruby E. Hrebec | MO |
| | |
| Al O. Spring | MS |
| Christine C. Keel | MS |
| Darwin M. Maples | MS |
| Elizabeth A. Decoux | MS |

| Full Name | State |
| --- | --- |
| Ernst W. Zwart | MS |
| Freida S. Spring | MS |
| George A. Decoux | MS |
| Irene M. Travis | MS |
| Iris E. Montgomery | MS |
| Jay R. Turnage | MS |
| John E. Montgomery | MS |
| Leighton Bond | MS |
| Leland Ahlers | MS |
| Leo J. Ladner | MS |
| Lionel M. Keel | MS |
| Mark A. Maples | MS |
| Nathaniel T. Day | MS |
| Roselyn S. Smith | MS |
| Terry L. Tolar | MS |
| Thussy E. Morphy | MS |
| Tonie H. Dean | MS |
| William C. Murphy | MS |
| | |
| David Lee | MT |
| Dorothy Lee | MT |
| James McDonald | MT |
| | |
| Alex J. Szabo | NC |
| Alma J. Adams | NC |
| Alton R. Gower | NC |
| Alvin E. Conner | NC |
| Angiolina O. Hinson | NC |
| Auston Moore | NC |
| Barry W. Tribble | NC |
| Benjamin S. Hinson | NC |
| Betty J. Petty | NC |
| Beulah C. Hayes | NC |
| Beulah L. Shaw | NC |
| Billy B. Cribb | NC |
| Billy Laughter | NC |
| Billy Neaves | NC |
| Bobby F. Sorrell | NC |
| Bradley M. Caison | NC |
| Brian R. Westcott | NC |
| Buddie Hodges | NC |
| Carlton M. Fonvielle | NC |

| Full Name | State |
| --- | --- |
| Carol J. Tribble | NC |
| Carolyn F. Johnson | NC |
| Clara M. Moody | NC |
| Cleo L. Butner | NC |
| Clifford Elledge | NC |
| Conley D. Koontz | NC |
| Corine M. Bridgers | NC |
| Darwin Godwin | NC |
| Daryl L. Ammons | NC |
| David C. Grunwaldt | NC |
| David E. West | NC |
| Deborah T. Hamilton | NC |
| Dennis W. Hutton | NC |
| Dorothy D. Frazier | NC |
| Douglas C. Hauschild | NC |
| E Dean Adams | NC |
| Earl E. Kroth | NC |
| Eddie Ross | NC |
| Elizabeth L. Bond | NC |
| Ernest R. Porter | NC |
| Evelyn C. West | NC |
| Ferrell L. Jones | NC |
| Floyd A. Amundson | NC |
| Floyd Miller Caison | NC |
| Frances C. Brown | NC |
| Frances Nance Buffkin | NC |
| Furney E. Brown | NC |
| George F. Boahn | NC |
| George Holloway | NC |
| George W. Dillard | NC |
| Geraldine C. Wishon | NC |
| Geraldine W. Love | NC |
| Harvey G. King | NC |
| Hoit Messick | NC |
| Hubert W. Wishon | NC |
| Jack O. Jones | NC |
| Jacqueline P. Forehand | NC |
| James C. Callihan | NC |
| James H. Pierce | NC |
| James L. Johnson | NC |
| James O. Hewett | NC |
| James P. Davidson | NC |
| James R. Poplin | NC |

| Full Name | State |
|---|---|
| James W. Marcom | NC |
| Jason D. Taylor | NC |
| Jeffery A. Warren | NC |
| Jimmy W. Garrell | NC |
| Joe T. Isom | NC |
| John L. Ward | NC |
| John T. Gentle | NC |
| John W. Jamison | NC |
| Johnnie F. Royal | NC |
| Johnnie H. Smith | NC |
| Josephine B. Strickland | NC |
| Kay S. Beck | NC |
| Kenneth Barber | NC |
| Kenneth Hodges | NC |
| Kerri M. Fontaine | NC |
| Kristen N. Taylor | NC |
| Lawran Newton Bennett | NC |
| Lena Brown | NC |
| Lisa Price | NC |
| Louise F. Cater | NC |
| Lucille K. Warren | NC |
| Lucille M. Strickland | NC |
| Lyndon Hussey | NC |
| Margie Miller | NC |
| Margie R. Brandt | NC |
| Marvin E. Gwaltney | NC |
| Mary Beth Phillips | NC |
| Mary F. Parks | NC |
| Michael P. Cook | NC |
| Michael Parkins | NC |
| Michelle Y. Davis | NC |
| Mitchell Cartrette | NC |
| Nadine L. Maness | NC |
| Nancy G. Starbuck | NC |
| Ollie Moody | NC |
| Paul E. Blackman | NC |
| Paul G. Fontaine | NC |
| Pearl H. Dillard | NC |
| Peggy G. Sorrell | NC |
| Phyllis C. Waugh | NC |
| Rance Tillotson | NC |
| Randy J. Oakley | NC |
| Randy W. Love | NC |

| Full Name | State |
|---|---|
| Rayford Walker | NC |
| Raymond D. Combs | NC |
| Rebecca S. Allen | NC |
| Richard E. Johnson | NC |
| Richard G. Frazier | NC |
| Richard P. Ellis | NC |
| Rickey G. Beck | NC |
| Ricky E. Henson | NC |
| Ricky Simmons | NC |
| Robert C. Caudle | NC |
| Robert E. McPherson | NC |
| Robert E. Morgan | NC |
| Robert G. Winslow | NC |
| Robert H. Russell | NC |
| Robert Lee Stogner | NC |
| Roger E. Toney | NC |
| Roger L. Love | NC |
| Ronald Beichner | NC |
| Ronald H. Thompson | NC |
| Sammie K. Edwards | NC |
| Sandy C. Stickland | NC |
| Sarah D. Hovis | NC |
| Shelbie D. Cauthren | NC |
| Stella L. Harper | NC |
| Stephen Groetzinger | NC |
| Tancy A. Riskey | NC |
| Ted S. Barbee | NC |
| Terry F. Ammons | NC |
| Thomas G. Young | NC |
| Trent W. Pierce | NC |
| Tyson L. Coble | NC |
| Violet Hinson | NC |
| Virginia P. Whitt | NC |
| Wayne Hodges | NC |
| William C. Fennell | NC |
| William Ty Sawyer | NC |
| Willie F. Malone | NC |
| Wilma G. Callihan | NC |
| | |
| Aina Kalnins | NE |
| Ronald C. Geis | NE |
| G Thomas Evans | NE |
| Vaughn Anderson | NE |

| Full Name | State |
|-----------|-------|
| Alden G. True | NH |
| Andrew Subbiondo | NH |
| Barbara J. Eckardt | NH |
| Bianca G. Holm | NH |
| Carolina Slamar | NH |
| Clyde Race | NH |
| David Noyes | NH |
| Diane I. Wood | NH |
| Donna Eiotmani | NH |
| Ella R. Barton | NH |
| Evanell Trow | NH |
| Frederick W. Johnson | NH |
| Frederick W. Urtz | NH |
| George E. Marchand | NH |
| Gordon C. Millar | NH |
| Jan I. Gamelin | NH |
| John F. Holm | NH |
| Joseph P. Smiga | NH |
| Linda Murray | NH |
| Lynda E. True | NH |
| Madeline Costa | NH |
| Maurice H. Paul | NH |
| Pamela Margaritis | NH |
| Phyllis I. Hanel | NH |
| Robert C. Nadeau | NH |
| Roger A. Gosselin | NH |
| Ronald Provencher | NH |
| Roy M. Silva | NH |
| Russell J. Smith | NH |
| Stephen D. Tattersall | NH |
| Steven Oriani | NH |
| Suzanne Lumia | NH |
| Timothy J. Wagner | NH |
| Timothy P. Sattler | NH |
| | |
| Barbara A. Furtis | NJ |
| Christel E. Bradford | NJ |
| Joyce F. Dowden | NJ |
| Margaret E. Porfido | NJ |
| Marilyn J. Murray | NJ |
| Robert Evangelisti | NJ |

| Full Name | State |
| --- | --- |
| Santo Scarcella | NJ |
| | |
| Albert Feigelson | NM |
| Albert Kaplan | NM |
| Alexander Davis | NM |
| Alice Ellis | NM |
| Anne E. Stern | NM |
| Arthur F. Reeves | NM |
| Bill J. Penner | NM |
| Billy D. Fickel | NM |
| Carol T. Pope | NM |
| Christopher E. Clausen | NM |
| Daniel E. Kuss | NM |
| Darrell C. Bowers | NM |
| Dolores F. Calhoun | NM |
| Donald G. Isbell | NM |
| Donald G. Massey | NM |
| Eddy L. Jacobs | NM |
| Elizabeth Bornholdt | NM |
| Ellen J. Mandarino | NM |
| Eloy A. Mascarenas | NM |
| Emilio M. Chavez | NM |
| Ernest Lodato | NM |
| Faith E. St. Clair | NM |
| Felisiana B. Gonzales | NM |
| Gary J. Scrivner | NM |
| Geoffrey Breidenbach | NM |
| George A. Phipps | NM |
| Harry L. Gandert | NM |
| Henry N. Smith | NM |
| Idyll Investments | NM |
| Ira Kitchens | NM |
| Irene Tarin | NM |
| Isabelle A. Maestas | NM |
| James C. Faris | NM |
| James E. Seifert | NM |
| James P. Gordon | NM |
| James V. Caughran | NM |
| James W. Lewis | NM |
| Jan B. Sona | NM |
| Jean U. Smithers | NM |
| Jennie M. Gonzales | NM |
| Jerry L. Evans | NM |

| Full Name | State |
| --- | --- |
| Jerry M. Gonzales | NM |
| Jill V. Chavez | NM |
| Joan F. Hendricks | NM |
| John C. Cashion | NM |
| John E. Haaland | NM |
| John Mandarino | NM |
| John Spradling | NM |
| John W. Daniel | NM |
| Josephine McNally | NM |
| Kenneth A. Luevano | NM |
| Larry E. Pope | NM |
| Lawrence Chavez | NM |
| Louise O' Grady | NM |
| Margaret Ann Swayze | NM |
| Margaret G. Lamkin | NM |
| Margo Ganster | NM |
| Marie A. Weikel | NM |
| Milton Peak | NM |
| Milton Propp | NM |
| Nena A. Brannan | NM |
| Norma Trujillo | NM |
| Patricia A. Wittosch | NM |
| Pearl D. Gonzales | NM |
| Richard G. Kerr | NM |
| Rita M. Gonzales | NM |
| Rita Tubb | NM |
| Robert F. Loughridge | NM |
| Robert L. Stokes | NM |
| Sam H. Tubb | NM |
| Sarah S. Albert | NM |
| Simone E. Luevano | NM |
| Stephen Becker | NM |
| Susan N. Taylor | NM |
| Suzanne M. Fickel | NM |
| Teofilo Salas | NM |
| Thomas K. Hill | NM |
| William Cash | NM |
| William M. Chamberlain | NM |
| William P. Reust | NM |
| William R. Taylor | NM |
| Rosabella M. Dugger | NM |
| | |
| Alton W. Hollis | NV |

| Full Name | State |
|---|---|
| Andrew (Nick) A. Hale | NV |
| Ann L. Paiva | NV |
| Antonio Fusco | NV |
| Barbara Ann Wessol | NV |
| Bob G. Murray | NV |
| Milton W. Price | NV |
| Carla J. Steinforth | NV |
| Catherine M. Slaughterback | NV |
| Christopher Cailliet | NV |
| Cynthia C. Barnes | NV |
| David H. Wagner | NV |
| Donald Jasinski | NV |
| Donna McShea | NV |
| Dorothy L. Cailliet | NV |
| Douglas R. Craig | NV |
| Drew A. Peterson | NV |
| Earl H. Hallett | NV |
| Eloise B. Gunter | NV |
| Esther Kaufman | NV |
| Frances F. McCoy | NV |
| Frances Nixon | NV |
| Frank Davenport | NV |
| Garry W. Saunders | NV |
| George P. Helmprobst | NV |
| Gordon W. Hall | NV |
| Gregory P. Safranek | NV |
| Hallie Greenawalt | NV |
| Harvey Goldbaum | NV |
| Henry J. Franz | NV |
| Hetty Van Wienen | NV |
| Horst Fischer | NV |
| I. V. Meeks | NV |
| Jack M. Dunphy | NV |
| Jack P. King | NV |
| James L. Collins | NV |
| Jeffrey M. Kern | NV |
| Jennifer R. Wagner | NV |
| John D. Wise | NV |
| John H. Bacon | NV |
| John W. Bauman | NV |
| Joseph P. Davis | NV |
| Joseph V. Orosco | NV |
| Karin Jokisch | NV |

| Full Name | State |
| --- | --- |
| Karl H. Kroll | NV |
| Katherine M. Grant | NV |
| Kathryn A. Elmquist | NV |
| Kenneth R. Morris | NV |
| Larry Kalland | NV |
| Larry R. Murray | NV |
| Lee Sanders | NV |
| Linda Fragale | NV |
| Linda Koupeny | NV |
| Lois A. Payne | NV |
| Lucy K. Wise | NV |
| Maria D. Bean | NV |
| Mark R. Craven | NV |
| Mary Hilt | NV |
| Mary M. Burgoon | NV |
| Matthew Goins | NV |
| Merrill O. Ports | NV |
| Nancy A. Cross | NV |
| Narong Visanondh | NV |
| Neil G. Buckwald | NV |
| Nonito M. Sablay | NV |
| Patricia K. Pellegrino | NV |
| Paul J. Dilella | NV |
| Paul S. Keele | NV |
| Philip C. Peer | NV |
| Randy E. Mainstone | NV |
| Ray E. Bryant | NV |
| Richard A. Nielsen | NV |
| Rita L. Jamison | NV |
| Robert D. Burke | NV |
| Robert D. McKay | NV |
| Robert E. Steinforth | NV |
| Robert J. Boske | NV |
| Robert Kostrubal | NV |
| Robert L. Knight | NV |
| Robert W. McEneany | NV |
| Robin D. Richards | NV |
| RosaLinda F. Macandog | NV |
| Rosetta D' Antonio | NV |
| Rosula Marie Hall | NV |
| Sharon Osborne | NV |
| Sheila Pappapetru | NV |
| Sherry L. Hallett | NV |

| Full Name | State |
| --- | --- |
| Teresita C. Acosta | NV |
| Terry L. Woods | NV |
| Walter E. Brucks | NV |
| Werner F. Beckert | NV |
| William J. Boyd | NV |
| | |
| Alan Van Nostrand | NY |
| Allan M. Van Auken | NY |
| Anne M. Ciccone | NY |
| Barbara Van Ben Schoten | NY |
| Chester Kuchta | NY |
| Concetta A.L. Pugliese | NY |
| Daniel A. Gazin | NY |
| Diann Stawicki | NY |
| Emerson Stairs | NY |
| Ester Roach | NY |
| Frances Romano | NY |
| Francis J. Catanzarita | NY |
| Gary Popkin | NY |
| George B. Melrose | NY |
| Geraldine Anderson | NY |
| Gildo R. Tomei | NY |
| Harry G. Rapenske | NY |
| Horace J. Smith | NY |
| Jean B. Finster | NY |
| Jean Williams | NY |
| Joan V. Balera | NY |
| Joyce Buchanan | NY |
| Joyce Spanganberg | NY |
| Kenneth Perkins | NY |
| Kurt J. Kaminski | NY |
| Laura Doring | NY |
| Leonard Palumbo | NY |
| Marion J. Buda | NY |
| Marjorie E. Smith | NY |
| Mary E. Voss | NY |
| Mary Van Nostrand | NY |
| Michael Sacco | NY |
| Naomi Matheis | NY |
| Parmanan K. Parikh | NY |
| Pauline Mclear | NY |
| Robert G. Smith | NY |
| Robert K. Ortner | NY |

| Full Name | State |
|---|---|
| Robert Matheis | NY |
| Sharon R. Martin | NY |
| Valentina Heary | NY |
| Vivian Sacco | NY |
| William P. Hess | NY |
| Tiffany Goldberg | NY |
| | |
| Agnes Fraundorf | OH |
| Albert Tegel | OH |
| Alexander G. Barkan | OH |
| Allen K. Whisman | OH |
| Andrew T. Shaw | OH |
| Andy J. Barath | OH |
| Ann Heinrich | OH |
| Ann M. Barath | OH |
| Anne S. Cook | OH |
| Anthony C. Iacano | OH |
| Anthony F. Nigro | OH |
| Antoinette Franks | OH |
| Athena Bialik | OH |
| Bernadette H. Macey | OH |
| Betty J. Kuhn | OH |
| Brian Sanders | OH |
| Bruce A. Hallowell | OH |
| Bruce R. Bogzevitz | OH |
| Buddy A. Hauser | OH |
| Caroline Travarca | OH |
| Carrie Sanders | OH |
| Charles K. Brandel | OH |
| Charles M. Seno | OH |
| Chester J. Krawczyk | OH |
| Christine G. O' Hare | OH |
| Clara D. Trybula | OH |
| Daris R. Adkins | OH |
| David A. Sanders | OH |
| David E. Fletcher | OH |
| David J. Omlor | OH |
| David Vaughan | OH |
| Deborah Payne | OH |
| Delair J. Henry | OH |
| Delbert Boytar | OH |
| Delmar J. O' Hare | OH |
| Denise F. Foster | OH |

| Full Name | State |
| --- | --- |
| Dennis Hawk | OH |
| Diane M. Schmenk | OH |
| Dolores B. Graham | OH |
| Domenic Tarantino | OH |
| Donald B. Cenatiempo | OH |
| Donald Clarence Meier | OH |
| Donald L. Merriam | OH |
| Donna Given | OH |
| Dorsey C. Ranker | OH |
| Edward E. Spencer | OH |
| Edward J. Brzuski | OH |
| Edward K. Kokai | OH |
| Edward W. Welch | OH |
| Eleanor Warner | OH |
| Elizabeth L. Walsh | OH |
| Elizabeth W. Pumphrey | OH |
| Elsie Kohar | OH |
| Elsie V. Zalar | OH |
| Emerson B. McKinley | OH |
| Ernest R. Basing | OH |
| Eugene L. Herman | OH |
| Fern Wesemeyer | OH |
| Florence R. Achin | OH |
| Florence Vukelich | OH |
| Frank G. Rumes | OH |
| Frank Hanigosky | OH |
| Frank J. Navratil | OH |
| Galen E. Erdly | OH |
| Gary Kagarise | OH |
| Gary Letterle | OH |
| Gary R. Baugher | OH |
| Gene L. Nagy | OH |
| Geneivee J. Powell | OH |
| George B. Yuratovac | OH |
| George R. Greaves | OH |
| Geraldine Walter | OH |
| Grace I. Phelps | OH |
| Guido Jannetti | OH |
| Hazel M. Tambascio | OH |
| Hedwig Ciach | OH |
| Helen J. Maple | OH |
| Helen R. Newness | OH |
| Howard Hoffman | OH |

| Full Name | State |
| --- | --- |
| Ida A. Chidley | OH |
| Ira E. Baker | OH |
| Irene H. Kraus | OH |
| James B. Bussard | OH |
| James E. Braley | OH |
| James G. Berichon | OH |
| James L. Hale | OH |
| Jane Zink | OH |
| Janet Kaufman | OH |
| Janice Hocevar | OH |
| Jean A. Hardy | OH |
| Jean A. Laux | OH |
| Jeanne V. Yuratovac | OH |
| Jeffrey C. Miller | OH |
| Jerome E. Drew | OH |
| Jerome R. French | OH |
| Jerry Brown | OH |
| John N. Roe | OH |
| Joseph E. Drew | OH |
| Joseph J. Halko | OH |
| Joseph S. Labbato | OH |
| Joseph W. Van Belleghem | OH |
| Josephine Leicher | OH |
| Julia Luszczynski | OH |
| Katherine Petkovic | OH |
| Kenneth E. Duelley | OH |
| Kenneth J. Bateman | OH |
| Kenneth R. Hauser | OH |
| Laura I. Straub | OH |
| Laura K. Rettger | OH |
| Lillian E. Fox | OH |
| Lillian J. Kozan | OH |
| Lloyd S. Cross | OH |
| Lois O. Hertel | OH |
| Lynn A. Miner-Thompson | OH |
| Maine Beheer BV | OH |
| Marcella F. Eppele | OH |
| Margaret Hlavaty | OH |
| Marion Kohler | OH |
| Marion Matavovszky | OH |
| Mary A. Miller | OH |
| Mary C. Storm | OH |
| Mary L. Bragg | OH |

| Full Name | State |
| --- | --- |
| Mary L. Lister | OH |
| Mary R. Buck | OH |
| Mathew Lobas | OH |
| Michael A. Barath | OH |
| Michael A. Jones | OH |
| Mila F. Roberts | OH |
| Norris M. Brillhart | OH |
| Paul Sabo | OH |
| Paul Van Zant | OH |
| Pauline V. Debevec | OH |
| Pearl L. Nye | OH |
| Philip Geyer | OH |
| Ralph L. McCauley | OH |
| Raymond J. Lahl | OH |
| Raymond J. Weigand | OH |
| Raymond U. Austin | OH |
| Richard B. Sikila | OH |
| Richard D. Wetzel | OH |
| Robert A. Cantini | OH |
| Robert A. Prah | OH |
| Robert Beebe | OH |
| Robert C. Gilbert | OH |
| Robert H. Shea | OH |
| Robert J. McIntyre | OH |
| Robert L. Reinecke | OH |
| Robert M. Lutsky | OH |
| Roger M. Arthur | OH |
| Ronald Novak | OH |
| Rose M. Zalneratis | OH |
| Rosemary Rumes | OH |
| Ruth A. Hallowell | OH |
| Ruth M. Smole | OH |
| Sandra Parker | OH |
| Sharon Braun | OH |
| Shirley A. Oyaski | OH |
| Shirley Graham | OH |
| Stella Zupko | OH |
| Stephen R. Storck | OH |
| Steven E. Brown | OH |
| Tessie A. Suschak | OH |
| Thelma Jarvis | OH |
| Theresa K. Yost | OH |
| Thomas A. Davis | OH |

| Full Name | State |
|---|---|
| Thomas A. Grabeman | OH |
| Thomas N. Handzes | OH |
| Timothy J. Riha | OH |
| Wesley L. Osborne | OH |
| William C. Jerdonek | OH |
| William J. Farrell | OH |
| William J. Novak | OH |
| Wylma R. Crain | OH |
| Robert F. Trotter | OH |
| | |
| Alma Elledge | OK |
| Barbara Isbell | OK |
| Beverly L. Moxey | OK |
| Bonnie M. Gray | OK |
| David A. Flores | OK |
| Duane Blankenship | OK |
| Edward R. Moxey | OK |
| Elizabeth A. Flores | OK |
| Gene L. Gray | OK |
| Ira A. Coombes | OK |
| J B. Isbell | OK |
| James Pemberton | OK |
| Jerry M. Hatchett | OK |
| JoAnne McCarty | OK |
| Joe Sutton | OK |
| Joseph C. Kehl | OK |
| Juanita M. Bolay | OK |
| Lafern Boring | OK |
| Larry T. Harris | OK |
| Laura L. Huneycutt (Wagester) | OK |
| Lloyd D. Gammon | OK |
| Maria E. Kehl | OK |
| Martin J. Dileo | OK |
| Phillip E. Porter | OK |
| Raymond C. Faye | OK |
| Raymond Crosier | OK |
| Robert F. Wagner | OK |
| Robert J. Bolay | OK |
| Robert V. Heyne | OK |
| William G. Harvey | OK |
| | |
| Andrew F. Loughridge | OR |

| Full Name | State |
| --- | --- |
| Ann M. Tracewell | OR |
| Anna Rose Warner | OR |
| Barry Blanchard | OR |
| Bill J. Howey | OR |
| Caraleen J. Reeves | OR |
| Carla R. Kirby | OR |
| Carlos R. Monroe | OR |
| Carolyn L. Schultz | OR |
| Cherie Gullerud | OR |
| Christiana R. Crooke | OR |
| Christopher J. Lawrence | OR |
| Clifford Vandervelden | OR |
| Cynthia B. Rauscher | OR |
| Dale Higley | OR |
| Daniel L. Toyooka | OR |
| David B. Radmacher | OR |
| David C. Pettit | OR |
| David Thielges | OR |
| Dawn M. Wolf | OR |
| Dennis Bass | OR |
| Dennis C. Bass | OR |
| Divina M. Kent | OR |
| Donald L. Croy | OR |
| Donald Sagawa | OR |
| Doris Crockett | OR |
| Douglas E. Wolf | OR |
| Emma J. Boutwell | OR |
| Gary S. Heckman | OR |
| Gary W. Ackerman | OR |
| Gene C. Neumann | OR |
| Gerald G. Koch | OR |
| Ilet T. Johnson | OR |
| Jack W. Stephens | OR |
| Jacklynn S. Wisher | OR |
| James A. Woolf | OR |
| James F. McIntire | OR |
| James L. Kelley | OR |
| James M. Wirth | OR |
| Jean H. Mumford | OR |
| Jeanne G. Heckman | OR |
| Joan I. Hake | OR |
| Joann D. Boland | OR |
| Joe J. Reeves | OR |

| Full Name | State |
| --- | --- |
| John L. Dupree | OR |
| Jolene E. Stephens | OR |
| Judith M. Blanchard | OR |
| Katherine K. Monroe | OR |
| Kathleen A. Bass | OR |
| Kenneth J. Ericksen | OR |
| Kenneth J. Weiberg | OR |
| Kenneth O. Bliss | OR |
| Larry A. Hake | OR |
| Letha L. Lane-Backer | OR |
| Linda M. Naylor Rittenhouse | OR |
| Madeline L. Turner | OR |
| Marianne Vandervelden | OR |
| Marjorie A. Schmalz | OR |
| Mark T. Grafe | OR |
| Mary E. Lusk | OR |
| Mary S. Fujii | OR |
| Melvin E. Morrow | OR |
| Michael B. Poe | OR |
| Michael D. Johnson | OR |
| Michael E. O' Neil | OR |
| Michael L. Jackson | OR |
| Michael Winkle | OR |
| Molly M. Woolf | OR |
| Myrna Journot | OR |
| Myron Dennis | OR |
| Nancy A. McDermott | OR |
| Norma J. Phares | OR |
| Patricia L. Mayfield | OR |
| Patricia M. Wold | OR |
| Peggy A. Winkle | OR |
| Percy G. Allpress | OR |
| Philip J. Wilson | OR |
| Phyllis M. Poe | OR |
| Priscilla J. Gray | OR |
| R Conrad Schultz | OR |
| Raymond T. Rauscher | OR |
| Richard F. Herinckx | OR |
| Richard L. Clark | OR |
| Richard M. Pardy | OR |
| Richard M. Williams | OR |
| Richard T. Lalor | OR |
| Robert A. Wilkin | OR |

| Full Name | State |
| --- | --- |
| Robert Journot | OR |
| Robert R. Hedin | OR |
| Ronald E. Boule | OR |
| Ronald J. Herinckx | OR |
| Ronald M. Windsor | OR |
| Ronald R. Buchwald | OR |
| Roy E. Zurbrugg | OR |
| Sherry C. Callistini | OR |
| Steven M. Callistini | OR |
| Steven W. Monroe | OR |
| Susan Dennis | OR |
| Terence Mayfield | OR |
| Terry L. Simmons | OR |
| Thomas H. Eakes | OR |
| V Joyce Tesky | OR |
| Velma A. White | OR |
| Veryl L. Livengood | OR |
| Violet D. Williams | OR |
| William P. Mumford | OR |
| Yvonne C. Windsor | OR |
| | |
| A Barnes | PA |
| A Jennifer Marshall | PA |
| Adrianne N. Dininni | PA |
| Albert B. Williams | PA |
| Albert Gurka | PA |
| Alberta N. Campbell | PA |
| Alexander Atzeff | PA |
| Alice A. Hoffman | PA |
| Allen J. Yakimo | PA |
| Allen L. Klinger | PA |
| Alma P. Harpster | PA |
| Alphonse J. Scalise | PA |
| Alton L. Fuhrman | PA |
| Angela K. Smith | PA |
| Anthony A. Aggon | PA |
| Anthony Sulkevich | PA |
| Anthony Tarantino | PA |
| Ardeth Bonner | PA |
| Arlene Dewalt | PA |
| Arnold R. Bensen | PA |
| B Eileen Bailey | PA |
| Benjamin J. Darrow | PA |

| Full Name | State |
| --- | --- |
| Bernice B. Campbell | PA |
| Berri G. Powers | PA |
| Betty Hockenberry | PA |
| Betty J. Bookheimer | PA |
| Betty J. Burd | PA |
| Betty L. Hockensmith | PA |
| Betty L. Witmer | PA |
| Betty M. Hemperly | PA |
| Bob Yellin | PA |
| Bobbie H. Freeman | PA |
| Bonita K. Kress | PA |
| Bonnie L. Kiss | PA |
| Brenda J. Dupert | PA |
| Brian R. Seylar | PA |
| Brian T. Fuller | PA |
| Bruce E. Maurer | PA |
| Byron A. Harriger | PA |
| Careth Krajack | PA |
| Carl A. Fisher | PA |
| Carla F. Monn | PA |
| Carol C. Engle | PA |
| Carol S. Hendershot | PA |
| Carole L. Falcone | PA |
| Carolyn A. Sacks | PA |
| Carrie E. Green | PA |
| Cecielle F. Beck | PA |
| Ceylon R. Leitzel | PA |
| Charles B. Lofgren | PA |
| Charles P. Becker | PA |
| Charles R. Chubb | PA |
| Charlotte Warner (Gonzales) | PA |
| Charmaine M. Hood | PA |
| Christine L. Unger | PA |
| Clair L. Hammond | PA |
| Conrad P. Horn | PA |
| Craig R. Morgan | PA |
| Curtis P. Oakes | PA |
| Dale C. Engle | PA |
| Dale D. Oxenrider | PA |
| Dale F. Rainier | PA |
| Dania Salemo | PA |
| Daniel H. Baker | PA |
| David Dodson | PA |

| Full Name | State |
| --- | --- |
| David H. Kehler | PA |
| David L. Peck | PA |
| David S. Kirkwood | PA |
| David Stewart | PA |
| Dayton W. Hess | PA |
| Dean R. Wickard | PA |
| Deborah J. Oakes | PA |
| Debra L. Gaenzle | PA |
| Dennis D. Radabaugh | PA |
| Diane L. Milcoff | PA |
| Dick S. Smith | PA |
| Dolores M. Souders | PA |
| Dolores Sherman | PA |
| Dominic W. Pace | PA |
| Donald A. Bailey | PA |
| Donald B. Miller | PA |
| Donald C. Rice | PA |
| Donald D. Snyder | PA |
| Donald E. Brendle | PA |
| Donald E. Nichols | PA |
| Donald J. Weiner | PA |
| Donald W. McCollum | PA |
| Donn R. Taylor | PA |
| Dora Moore | PA |
| Doris K. Sinton | PA |
| Doris R. Mills | PA |
| Dorothy E. LaRoche | PA |
| Dorothy J. Bughman | PA |
| Dorothy Reinoehl | PA |
| Douglas E. Weirich | PA |
| Edward B. Sensenig | PA |
| Edward H. Sinton | PA |
| Edythe E. McPherson | PA |
| Eleanor C. Leam | PA |
| Eleanor Z. Artman | PA |
| Elizabeth K. Phillips | PA |
| Elizabeth M. Stevens | PA |
| Elmer H. Stucky | PA |
| Elsie J. Yoder | PA |
| Emory E. Pepper | PA |
| Endre Kiss | PA |
| Eric A. Huck | PA |
| Eric F. Ferchaw | PA |

| Full Name | State |
| --- | --- |
| Eric Huck | PA |
| Eric L. Rowe | PA |
| Ernest L. Bensinger | PA |
| Eugene A. Groff | PA |
| Eugene E. Willier | PA |
| Eugene H. Krebs | PA |
| Evelyn Knable | PA |
| Evelyn M. Harner | PA |
| Faye A. Lahr | PA |
| Felix H. Kehler | PA |
| Florence J. Appel | PA |
| Francine Yakimo | PA |
| Frank E. Mellott | PA |
| Frank S. Baylor | PA |
| Franklin E. Monn | PA |
| Franklin R. Besore | PA |
| Fred M. Hoffman | PA |
| Fred W. Barrett | PA |
| Freida Kauffman | PA |
| Gayle L. Riedel | PA |
| George A. Hrehocik | PA |
| George A. Mace | PA |
| George C. Cashman | PA |
| George G. Garrett | PA |
| George M. Gift | PA |
| Gerald E. Troutman | PA |
| Gerald W. Bowman | PA |
| Geraldine R. Emmert | PA |
| Gerard M. Glunz | PA |
| Gertrude R. Chukinas | PA |
| Gladiola Zighelboim | PA |
| Gloria V. Kroh | PA |
| Grant Hormell | PA |
| Gregory E. Mansker | PA |
| Guy E. Ernest | PA |
| H Suzanne Hockensmith | PA |
| Harold Heisey | PA |
| Harold J. Hartzel | PA |
| Harry H. Willier | PA |
| Harry Mosey | PA |
| Hazel V. Kopp | PA |
| Heidi I. Cohen | PA |
| Helen M. Markle | PA |

| Full Name | State |
|---|---|
| Helen Montgomery | PA |
| Howard H. Houtz | PA |
| Ida M. Hrehocik | PA |
| Ivy G. Burrell | PA |
| Jack R. Neidig | PA |
| Jack S. Kressler | PA |
| Jacqueline M. Allen | PA |
| James B. Choffel | PA |
| James C. Barnett | PA |
| James D. Lagrand | PA |
| James H. Fager | PA |
| James R. Markle | PA |
| James S. Morrison | PA |
| James W. Hormell | PA |
| Jamie R. Stiffler | PA |
| Janet Schimpf | PA |
| Janice Gulliford | PA |
| Janice M. Kline | PA |
| Jason B. Stiffler | PA |
| Jay Carper | PA |
| Jean C. Fitzgerald | PA |
| Jean E. Boyd | PA |
| Jeanne L. Schuck | PA |
| Jennet Deeter | PA |
| Jennifer L. Longacre (Foster) | PA |
| Jerry L. Stiely | PA |
| JoAnne M. Brady | PA |
| Jody I. Renshaw | PA |
| Joe H. Miller | PA |
| Joe Kubeldis | PA |
| John A. Adams | PA |
| John Bailey | PA |
| John Eikenberg | PA |
| John F. Lake | PA |
| John F. Mueller | PA |
| John K. Bard | PA |
| John W. Kreamer | PA |
| John W. Yoder | PA |
| Jonathan F. Barrett | PA |
| Jonathan W. Carbaugh | PA |
| Jonell L. Cramer (Fake) | PA |
| Joseph C. Blackburn | PA |
| Joseph G. Menne | PA |

| Full Name | State |
| --- | --- |
| Joseph J. Barnatovich | PA |
| Joseph M. Sherako | PA |
| Joseph V. Kasper | PA |
| Joseph V. Martinelli | PA |
| Joyce McCollum | PA |
| Julia A. Bush | PA |
| Karl J. Mauser | PA |
| Kathleen L. Hill | PA |
| Kathleen M. Tittle | PA |
| Kelly B. Gibson (Smith) | PA |
| Kenneth E. Nickle | PA |
| Kenneth G. Bricker | PA |
| Kenneth H. Fry | PA |
| Kenneth K. Ziegenfuse | PA |
| Kenneth L. Aungst | PA |
| Kenneth Wolfe | PA |
| Kimberly A. Darrow | PA |
| Kjerstin Sama | PA |
| Kurt H. Schuchardt | PA |
| Larry C. Gallagher | PA |
| Larry W. Albright | PA |
| Lee G. Bixler | PA |
| Lee I. Morgan | PA |
| Lee M. Yoder | PA |
| Leon R. Crissinger | PA |
| Leonard Hockenberry | PA |
| Leonard L. Blyler | PA |
| Leonard M. Weaver | PA |
| Leslie E. Herb | PA |
| Linda B. Penny | PA |
| Linda K. Strausser | PA |
| Linda L. Capouellez | PA |
| Linda M. Roth | PA |
| Linda S. DiBlasio (Wike) | PA |
| Lindy Bennetch | PA |
| Lisa A. Dininni | PA |
| Lois I. Roberts | PA |
| Lonnie Archer | PA |
| Loretta J. Linebaugh | PA |
| Lorrie B. Dellinger | PA |
| Lucille E. Fager | PA |
| Luke H. Kauffman | PA |
| Luther B. Brown | PA |

| Full Name | State |
|---|---|
| Lynda H. Pound | PA |
| Lynn G. Reinoehl | PA |
| Malcolm W. Delsite | PA |
| Margaret J. Johnson | PA |
| Margaret S. Beekman | PA |
| Marian Freeman | PA |
| Marie A. Johnson | PA |
| Marilyn L. Fogelsanger | PA |
| Marlin E. Artman | PA |
| Martha E. Huck | PA |
| Martin L. Scheidemantle | PA |
| Martin T. Brittingham | PA |
| Mary A. Schmidt | PA |
| Mary Anne Garland | PA |
| Mary E. Dressler | PA |
| Mary M. Witmer | PA |
| Maryanne P. Gurka | PA |
| Maureen Magalski | PA |
| Maynard G. Tittle | PA |
| Melvin G. Deeter | PA |
| Melvin R. Foltz | PA |
| Merlyn J. Jenkins | PA |
| Merrill E. Bookheimer | PA |
| Michael D. Miller | PA |
| Michael D. Onuskanich | PA |
| Michael G. Rebuck | PA |
| Michael J. Hoinowski | PA |
| Michael Polach | PA |
| Michael R. Ferguson | PA |
| Michael S. Swank | PA |
| Miles R. Barr | PA |
| Molly H. Foster | PA |
| Nancy C. Smith | PA |
| Nancy L. Brubaker | PA |
| Nora M. Hoover | PA |
| Norman C. Coons | PA |
| Norman E. Mellott | PA |
| Orval G. Tittle | PA |
| P. Dougherty | PA |
| Parker Hann | PA |
| Patricia A. Gift | PA |
| Patricia Cook | PA |
| Patricia V. Ormsby | PA |

| Full Name | State |
|-----------|-------|
| Patti C. Keefer (Smith) | PA |
| Paul A. Kuhn | PA |
| Paul C. Kern | PA |
| Paul R. Roush | PA |
| Paul W. Christophel | PA |
| Pelagia Sideras | PA |
| Peter J. Hepler | PA |
| Philip F. Zerbe | PA |
| Phyllis E. Watson | PA |
| R James Gurnee | PA |
| Ralph W. Smith | PA |
| Ray E. Nooyen | PA |
| Raymond H. Jensen | PA |
| Reuben E. Smoker | PA |
| Richard L. Frederick | PA |
| Rob Smyre | PA |
| Robert B. Lovelace | PA |
| Robert C. Yudinsky | PA |
| Robert E. Davis | PA |
| Robert E. Ortmyer | PA |
| Robert F. Gaugler | PA |
| Robert Gavalik | PA |
| Robert H. Welliver | PA |
| Robert M. Fry | PA |
| Robert Wolfe Campbell | PA |
| Roger B. Bolden | PA |
| Ronald G. Sahd | PA |
| Ronald L. Dupert | PA |
| Ronald Mace | PA |
| Ronald P. Ditzler | PA |
| Ronald S. Runkle | PA |
| Ronald Z. Peachey | PA |
| Rosa L. Weaver | PA |
| Russel B. Jones | PA |
| Russell B. Snow | PA |
| Russell L. Mellott | PA |
| Ruth M. Yohe | PA |
| Scott E. Schrum | PA |
| Sherry L. Foust | PA |
| Sidney Swatton | PA |
| Sonia M. Crawn | PA |
| Stanley J. Schmidt | PA |
| Stephen Middleton | PA |

| Full Name | State |
| --- | --- |
| Steven J. Milcoff | PA |
| Steven L. Faus | PA |
| Sylvia Neiman | PA |
| Ted J. Reinoehl | PA |
| Ted Reinoehl | PA |
| Terry E. Livingston | PA |
| Theresa A. McCollum | PA |
| Thomas A. Wagner | PA |
| Thomas G. Burkey | PA |
| Thomas J. Litzenberger | PA |
| Thomas Knorr | PA |
| Thomas Palko | PA |
| Thomas R. Page | PA |
| Toby Hoffman | PA |
| Tracy Miller | PA |
| Vincent A. Gratti | PA |
| Walter Potthoff | PA |
| Warren Epstein | PA |
| Wendie M. Bonham | PA |
| Wendy W. Gebb | PA |
| William H. Leary | PA |
| William J. Huy | PA |
| William J. Wagner | PA |
| William L. Erdman | PA |
| William M. Douglas | PA |
| Rachel Strickman | PA |
| Alan Joseph | PA |
| Cruz Santiago | PR |
| A Moody | RI |
| Janice L. Oyer | RI |
| Wayne R. Morris | RI |
| Candler W. Ellis | SC |
| Carrie C. Long | SC |
| David C. Craps | SC |
| David R. Schaefer | SC |
| Donald E. Ross | SC |
| Harold Clifton Northum | SC |
| Hazel H. Abend | SC |
| Irvin Boyd Whittle | SC |

| Full Name | State |
|---|---|
| Jesse J. Sapp | SC |
| John Linstrom | SC |
| John R. Jeter | SC |
| Joyce Redman | SC |
| Phillip E. Cribb | SC |
| Phyllis J. Cummings | SC |
| Robert E. Kilgus | SC |
| Ronald W. Long | SC |
| Sharon S. Simpson | SC |
| Thomas D. Procter | SC |
| Thomas J. Brookbank | SC |
| Adelene W. Smith | SC |
| Delbert Amis | SC |
| Foy Mae Walker | SC |
| Gary E. Gill | SC |
| Mildred W. Bachmeyer | SC |
| Nancy Hill | SC |
| Richard E. Fuller | SC |
| | |
| Candace Schrag | SD |
| Cecil McCoy | SD |
| Daniel M. Zirpel | SD |
| Dennis Shelton | SD |
| Donald H. Weber | SD |
| Kenneth Tuschan | SD |
| Leon C. Brech | SD |
| Loren Brech | SD |
| Paul Hofer | SD |
| Vernon B. Weber | SD |
| | |
| A Phil Farrow | TN |
| Aaron Smith | TN |
| Addison F. Hilliard | TN |
| Albert L. Hilliard | TN |
| Amos E. McGee | TN |
| Ann M. Carman | TN |
| Archie J. Sewell | TN |
| Ben E. Bugg | TN |
| Bettye S. Perkins | TN |
| Beverly P. St. John | TN |
| Bonnie Easley | TN |
| Bonnie L. West | TN |

| Full Name | State |
| --- | --- |
| Bruce B. Calamia | TN |
| Carl E. Coats | TN |
| Charles H. Wood | TN |
| Charlotte W. Anderson | TN |
| Chester R. Tarpley | TN |
| Christel J. Perkins | TN |
| David Dalu | TN |
| David H. Russell | TN |
| Denise Melling | TN |
| Diane J. Bruce | TN |
| Donna McKnight | TN |
| Dorothy E. Reynolds | TN |
| Dorothy M. Jackson | TN |
| Dorothy Medley | TN |
| Dorothy R. Berg | TN |
| Earl Dean Langford | TN |
| Ernest S. Ulm | TN |
| Eugene Langford | TN |
| Evelyn E. Johnson | TN |
| Frances Coffman | TN |
| George H. Williams | TN |
| Glenn A. Smith | TN |
| Grace L. Smith | TN |
| Harold P. Newton | TN |
| Helen E. Paddock | TN |
| Henry Steven McPherson | TN |
| Hester Snow | TN |
| Howard H. Simpson | TN |
| Ida Belle Garrett | TN |
| James B. Duke | TN |
| James M. Witty | TN |
| Janet Marvar | TN |
| Jesse F. Gose | TN |
| Jewell J. Conkle | TN |
| Johnna L. Oatsvall | TN |
| Joyce G. Dutton | TN |
| Judith Sherman | TN |
| Kenneth Stewart | TN |
| Larry W. Hamby | TN |
| LaVoyce McGee | TN |
| Lavoyce W. McGee | TN |
| Lexie L. Reedy | TN |
| Lila C. Stopinski | TN |

| Full Name | State |
| --- | --- |
| Lou Ella Duke | TN |
| Lowry H. Shrader | TN |
| Marion E. Flynn | TN |
| Marjorie A. Calamia | TN |
| Martha N. Arms | TN |
| Melanie A. Cross | TN |
| Michael B. Dutton | TN |
| Nell P. Fulbright | TN |
| Noah DeBerry | TN |
| Nora R. Phillips | TN |
| O Roland Whittemore | TN |
| Paul W. Reding | TN |
| Peggie W. Bugg | TN |
| Raymond C. Fairbanks | TN |
| Richard A. Barnes | TN |
| Robert Bass | TN |
| Robert E. Elwell | TN |
| Robert E. Thomas | TN |
| Roy H. Lindsey | TN |
| Russell E. Smotherman | TN |
| Ruth E. McQuistion | TN |
| Sarah E. Reding | TN |
| Shih H. Huang | TN |
| Suzanne Tidwell | TN |
| Timothy Wrather | TN |
| Virginia N. Pigg | TN |
| Virginia R. Ruth | TN |
| Walter E. Phillips | TN |
| Wanda C. Bartlett | TN |
| Wendell Price | TN |
| William D. Fitzsimmons | TN |
| William E. Dawson | TN |
| Willie J. Carter | TN |
| | |
| A Weldon Howard | TX |
| Adrienne O. Albers | TX |
| Angelita Vickers | TX |
| Armin Steege | TX |
| August K. Holtkort | TX |
| Barbara A. Marshall | TX |
| Betty F. Harris | TX |
| Billy M. York | TX |
| Brad Woods | TX |

| Full Name | State |
|-----------|-------|
| Brooks Dunwiddie | TX |
| Bruce A. MacLeod | TX |
| Carl F. Smith | TX |
| Carol L. Casebier | TX |
| Carolyn A. Tucker | TX |
| Castle H. Fagan | TX |
| Charles Barber | TX |
| Charles E. Martin | TX |
| Charles Peet | TX |
| Cheryl L. Hallum | TX |
| Christopher Shaffer | TX |
| Courtney C. Parks | TX |
| Cynthia A. Christante | TX |
| Dan R. Hilliard | TX |
| Daniel W. Casebier | TX |
| Danny R. Basham | TX |
| Darrell E. Powell | TX |
| Dean R. Robinson | TX |
| Debra Burns | TX |
| Diana Melchert | TX |
| Donald Decker | TX |
| Donald R. Hurley | TX |
| Donald W. White | TX |
| Doris J. Frazier | TX |
| Edith S. Martin | TX |
| Eileen N. York | TX |
| Esther S. Bloodworth | TX |
| Frances Reynolds | TX |
| Frank Wessendorf | TX |
| Fred Petmecky | TX |
| Freddie O. Harris | TX |
| Freddy B. Sikes | TX |
| Helen A. McDaniel | TX |
| J M. Freidberg | TX |
| James E. Goddard | TX |
| James E. Lutz | TX |
| James Ruley | TX |
| Jasper M. Tucker | TX |
| Jerome H. Morgan | TX |
| Jessee J. Baker | TX |
| Joaquin Benitez | TX |
| Joe Deger | TX |
| John B. Traywick | TX |

| Full Name | State |
| --- | --- |
| John G. Hinojosa | TX |
| John Gauntt | TX |
| John H. Wood | TX |
| John Knorr | TX |
| John S. Carver | TX |
| John Solich | TX |
| John W. Zambreski | TX |
| Judy Brannon | TX |
| Karen L. Carrell | TX |
| Kenneth D. Oakley | TX |
| Kenneth L. Anderson | TX |
| Kenneth L. McGovern | TX |
| Kenneth Newsom | TX |
| Larry Christante | TX |
| Laura Belle Forehand | TX |
| Lawrence A. Zellers | TX |
| Leonard W. Emery | TX |
| Linda Kay McCallum Ness | TX |
| Linda M. Montgomery-Gommel | TX |
| Lorraine Ellis | TX |
| Lowell F. Ayers | TX |
| Lydia R. Delgado | TX |
| Lyle S. Killey | TX |
| M Jane Young | TX |
| Marc Rachel | TX |
| Mark E. Keele | TX |
| Martha Hinojosa | TX |
| Mary H. LeGallez | TX |
| Michael G. Linebrink | TX |
| Nancy R. Grahm | TX |
| Nancy S. Bolen | TX |
| Norma N. Reed | TX |
| Norman Overby | TX |
| Ofelia Hernandez | TX |
| Olympia B. Hernandez | TX |
| Patrick Miller | TX |
| Peter R. Mott | TX |
| Randy L. Harvey | TX |
| Richard & Eileen Salinas | TX |
| Richard R. Ross | TX |
| Robbie S. Brown | TX |
| Robert C. Neblett | TX |
| Robert F. Hopper | TX |

| Full Name | State |
| --- | --- |
| Robert L. Berlinski | TX |
| Robert S. Allen | TX |
| Ronald Bolen | TX |
| Ronald G. Herring | TX |
| Ruby Wildman | TX |
| Russell T. Roberson | TX |
| Sally A. Nikolaou | TX |
| Sally DiStefano | TX |
| Sharon H. Killey | TX |
| Sharon L. Smart | TX |
| Shuliang Gu | TX |
| Steven J. Stengel | TX |
| Suzanna Kay Dillard | TX |
| Suzanne M. Root | TX |
| Suzonne Johnston | TX |
| Sydney W. Paver | TX |
| Sylvia Hernandez | TX |
| Tennie Calhoun | TX |
| Terry A. Rymer | TX |
| Terry L. Grapevine | TX |
| Thomas Kubiszyn | TX |
| Tommy C. Holladay | TX |
| Tuan Tu Nguyen | TX |
| Velladine H. Moore | TX |
| Victoria B. Heffner | TX |
| Walter A. Brady | TX |
| Wanda Grant | TX |
| Wayne Pease | TX |
| William L. Dillard | TX |
| William Moore | TX |
| William P. Williams | TX |
| Sally DiStefano | TX |
| Nettie Mae Garrett | TX |
|  |  |
| Anna Seeley | UT |
| Barbara Phillips | UT |
| Cassandra Faber | UT |
| David Maughan | UT |
| Edmund McCullough | UT |
| Ervin L. Moss | UT |
| Gloria Maughan | UT |
| Hartwell P. Walter | UT |
| Helen A. Pevey | UT |

| Full Name | State |
|---|---|
| Jack C. Pevey | UT |
| Jean B. Anderson | UT |
| Jill Hopper | UT |
| Karen Stoker | UT |
| Karl Stoker | UT |
| Lawrence F. Guymon | UT |
| Luanne M. Clegg | UT |
| Margaret Capener | UT |
| Nathan Faber | UT |
| Oliver W. Dugdale | UT |
| Sandra S. Moffet (Carlson) | UT |
| | |
| Ann R. Lauer | VA |
| Brenda G. Adams (Kinnard) | VA |
| Carey E. Custer | VA |
| Carmen Gardner-Valla | VA |
| Carol S. Templeton | VA |
| Charles V. Page | VA |
| Charles W. Hale | VA |
| Christine T. Osborne | VA |
| Christinia Sawyer | VA |
| Correlle W. Venable | VA |
| Earl W. Dickerson | VA |
| Edith B. Cobb | VA |
| Elwood Songer | VA |
| Evelyn N. Coake | VA |
| Faye H. Gravett | VA |
| Frances Brient | VA |
| Gaye V. Simpkins | VA |
| George R. Gobble | VA |
| Helen DePhillis | VA |
| Hope Gottshall | VA |
| Irene Duncan | VA |
| J Richard Gottshall | VA |
| James F. Garlow | VA |
| James L. Talley | VA |
| Jane R. Laraway | VA |
| Jerry G. Templeton | VA |
| Juanita L. Semones | VA |
| Julia R. Nunley | VA |
| Kenneth R. Swicegood | VA |
| Larry J. Meador | VA |
| Linda Mann | VA |

| Full Name | State |
| --- | --- |
| Lisa A. Connelly | VA |
| Lynette T. Martin | VA |
| M Frank Dunn | VA |
| Mark Valla | VA |
| Mary J. Laraway | VA |
| Maureen A. Rowe | VA |
| Melanie A. Younger | VA |
| Michael D. Powers | VA |
| P.A.L. Nunley | VA |
| Paul I. Carey | VA |
| Peggie Shaw C. Dickerson | VA |
| Reginald S. Mitchell | VA |
| Richard McCary | VA |
| Rita Ann Laraway | VA |
| Rita H. Riley | VA |
| Robert F. McCoy | VA |
| Robert H. Talley | VA |
| Shirl B. Ownby | VA |
| Shirley C. Talley | VA |
| Stuart W. Wagner | VA |
| Sylvia A. Blankenship | VA |
| Thomas Jostlein | VA |
| Timothy J. Theis | VA |
| Uldine D. Hicks | VA |
| William R. Bowers | VA |
| William T. Bowling | VA |
| Woodrow W. Slusher | VA |
| | |
| Everett A. Gassett | VT |
| Richard K. Mattison | VT |
| | |
| Ananda Perera | WA |
| Ann M. Kirkwood | WA |
| Audrey Federico | WA |
| Bette Saulino | WA |
| Betty L. Broughton | WA |
| Carlyle L. Turner | WA |
| Charles E. Schmitz | WA |
| David C. Sims | WA |
| David T. Spence | WA |
| Diana L. Henson-Grossbohlin | WA |
| Douglas M. Lakey | WA |

| Full Name | State |
| --- | --- |
| Elizabeth Young | WA |
| Ella M. Snell | WA |
| Gayle W. DeVries | WA |
| Gene Laney | WA |
| George Healy | WA |
| Gilbert K. Ratcliff | WA |
| Gyde M. Holland | WA |
| James Crane | WA |
| Jonathan J. Barstad | WA |
| Jui-Chu Kao | WA |
| Julie C. Schnabel | WA |
| Kenneth Clifford | WA |
| Lola Belle McCall | WA |
| Marvin T. Fortune | WA |
| Myra F. Hales | WA |
| Penny Hansen | WA |
| Ray E. Emerson | WA |
| Robert W. Greenwood | WA |
| Roy D. Richardson | WA |
| Sharlene C. Hancken | WA |
| Sharon Gangwish | WA |
| Stanley A. White | WA |
| Susan K. Evans | WA |
| Suzanne W. Hoyle | WA |
| Sylvan G. Tuffree | WA |
| Teddi Anderson | WA |
| Tom Kriegel | WA |
| Vera J. Grunenfelder | WA |
| William McCall | WA |
| William Trulson | WA |
|  |  |
| Alfred A. Diorio | WI |
| Alfred J. Tschan | WI |
| Beth L. Horning | WI |
| Betty K. Hansen | WI |
| Clifford T. Langkamp | WI |
| Dean Brost | WI |
| Donald E. Heyer | WI |
| Doris H. Nadolny | WI |
| Edward Blaze | WI |
| Eilleen Feilbach | WI |
| Elizabeth M. Bauer | WI |
| Floyd Mehrwerth | WI |

| Full Name | State |
| --- | --- |
| Garry B. Lewandowski | WI |
| Gerald Campbell | WI |
| Gladys Jung | WI |
| Grace L. Koskey | WI |
| James L. Eineichner | WI |
| James M. Thon | WI |
| Janet Brost | WI |
| Janice G. Tschan | WI |
| Jeanette Devries | WI |
| John A. Williams | WI |
| John G. Devries | WI |
| John L. Pospyhalla | WI |
| Joseph Alan Wyckoff | WI |
| Joy L. King | WI |
| Karen L. Pecoraro (Poco) | WI |
| Karolynn J. Ross | WI |
| Leanne I. Peterson | WI |
| Lila M. Melby | WI |
| Loren E. Ledger | WI |
| Marilyn Edwards | WI |
| Mary Jane Paszkowski | WI |
| Mary Vogl | WI |
| Merlin A. Patzner | WI |
| Paul A. Keup | WI |
| Philip T. Jones | WI |
| Pierina B. Ferguson | WI |
| Richard R. Stedl | WI |
| Ryan B. Nowak | WI |
| Sharon L. Remus | WI |
| Shirley A. Schmitz | WI |
| William B. Kipper | WI |
| William Frank Winkelman | WI |
| William T. Melby | WI |
| | |
| Brian Foss | WV |
| Madelyn S. White | WV |
| | |
| Allen L. Molitor | WY |
| Barbara J. Hafner | WY |
| Joseph W. Richards | WY |
| Odella E. McNierney | WY |
| Timothy Sleeger | WY |

| Full Name | State |
|---|---|
| **International Members** | |
| Ann Blair | Australia |
| | |
| Irene E. Spellman | Canada |
| Johannes Fischer | Canada |
| Linda J. Saucy | Canada |
| | |
| Alfredo Sanchez Carvajal | Columbia |
| Andres Eduardo Sanchez | Columbia |
| Daniel Ferro | Columbia |
| Elsa Victoria Mena Tejada | Columbia |
| | |
| Laila Aziz | England |
| Robert Shaw | England |
| | |
| Roy R. Ventura | Indonesia |
| Wanda Lee | Indonesia |
| | |
| Alan E. McBay | Scotland |
| Elizabeth A. Fox-Begley | Scotland |
| Gayle Reynolds | Scotland |
| Jane D. Walker | Scotland |
| Janette Clements | Scotland |
| John Shaw | Scotland |
| Lesley Booth | Scotland |
| Neil J. Cremin | Scotland |
| | |
| Joanna C. Regal | V. Islands |